B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>Northern District of Illinois | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>NanoInk, Inc. | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>36-4476802 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>8025 Lamon Avenue<br>Skokie, IL<br><br>ZIP Code  60077 | Street Address of Joint Debtor (No. and Street, City, and State):<br><br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>Cook | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIP Code |

Location of Principal Assets of Business Debtor
(if different from street address above):

**Type of Debtor**
(Form of Organization) (Check one box)
- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ■ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Chapter 15 Debtors**
Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Nature of Business** (Check one box)
- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ■ Other

**Tax-Exempt Entity**
(Check box, if applicable)
- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)
- ■ Chapter 7
- ☐ Chapter 9
- ☐ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)
- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ■ Debts are primarily business debts.

**Filing Fee** (Check one box)
- ■ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**
- ■ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |

B1 (Official Form 1)(04/13)                                                                          Page 2

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>NanoInk, Inc. |
|---|---|

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location<br>Where Filed:  – None – | Case Number: | Date Filed: |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor:<br>– None – | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| Exhibit A | Exhibit B |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X_____<br>　Signature of Attorney for Debtor(s)　　　　(Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(04/13)

## Voluntary Petition

*(This page must be completed and filed in every case)*

| Name of Debtor(s): |
| NanoInk, Inc. |

### Signatures

#### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

Telephone Number (If not represented by attorney)

_____
Date

#### Signature of Attorney*

X /s/ Gus A. Paloian
Signature of Attorney for Debtor(s)

Gus A. Paloian 06188186
Printed Name of Attorney for Debtor(s)

Seyfarth Shaw LLP
Firm Name
131 South Dearborn
Suite 2400
Chicago, IL 60603

Address

312-460-5000
Telephone Number

April 4, 2013
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

#### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X /s/ Bernard J. Pothast
Signature of Authorized Individual

Bernard J. Pothast
Printed Name of Authorized Individual

CFO
Title of Authorized Individual

April 4, 2013
Date

#### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

#### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re    NanoInk, Inc.                  Case No.                    

Debtor(s)        Chapter       7

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Asylum Research<br>6310 Hollister Ave<br>Santa Barbara, CA 93117 | Asylum Research<br>6310 Hollister Ave<br>Santa Barbara, CA 93117 | Business Debt | | 95,097.58 |
| Egon Zehnder International, In<br>350 Park Avenue<br>NEW YORK, NY 10022 | Egon Zehnder International, In<br>350 Park Avenue<br>NEW YORK, NY 10022 | Business Debt | | 120,115.00 |
| FC Skokie SPE, LLC<br>P.O. Box 72502<br>Cleveland, OH 44192 | FC Skokie SPE, LLC<br>P.O. Box 72502<br>Cleveland, OH 44192 | Business Debt | | 343,190.71 |
| Foley & Lardner<br>Suite 500 3000 K Street, NW<br>WASHINGTON, DC 20007 | Foley & Lardner<br>Suite 500 3000 K Street, NW<br>WASHINGTON, DC 20007 | Business Debt | | 472,826.60 |
| Fragala, Joseph S.<br>3067 Bates Ct<br>San Jose, CA 95148 | Fragala, Joseph S.<br>3067 Bates Ct<br>San Jose, CA 95148 | Employment Contract/Severance, Paid Time Off | | 87,258.38 |
| Hart, Harry D.<br>610 Arbor Ct.<br>Highland Village, TX 75077 | Hart, Harry D.<br>610 Arbor Ct.<br>Highland Village, TX 75077 | Accrued Bonus | Disputed | 100,170.00 |
| Hart, Harry D.<br>610 Arbor Ct.<br>Highland Village, TX 75077 | Hart, Harry D.<br>610 Arbor Ct.<br>Highland Village, TX 75077 | Employment Contract/Severance, Paid Time Off | | 171,598.94 |
| Hussey, James<br>15 Mulberry<br>Hawthorne Woods, IL 60047 | Hussey, James<br>15 Mulberry<br>Hawthorne Woods, IL 60047 | Accrued Bonus | Disputed | 237,903.82 |
| Hussey, James<br>15 Mulberry<br>Hawthorne Woods, IL 60047 | HUSSEY, JAMES<br>15 MULBERRY<br>HAWTHORN WOODS, IL 60047 | Accrued Bonus, Paid Time Off | | 449,480.78 |

**B4 (Official Form 4) (12/07) - Cont.**

In re    NanoInk, Inc.                                     Case No. _____

Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Illinois Secretary of State<br>501 S. 2nd St. S<br>Springfield, IL 62756 | Illinois Secretary of State<br>501 S. 2nd St. S<br>Springfield, IL 62756 | Franchise tax | Contingent | 150,000.00 |
| Invo<br>1800 Sherman Ave.<br>Evanston, IL 60201 | Invo<br>1800 Sherman Ave.<br>Evanston, IL 60201 | Business Debt | | 358,433.44 |
| Lurie Investment Fund<br>440 East Ontario<br>Chicago, IL 60610 | Lurie Investment Fund<br>440 East Ontario<br>Chicago, IL 60610 | Promissory notes | | 13,799,155.00 |
| Lurie Lending Company, LLC<br>440 East Ontario<br>Chicago, IL 60610 | Lurie Lending Company, LLC<br>440 East Ontario<br>Chicago, IL 60610 | Promissory Note | | 737,500.00 |
| Nanomotion, Inc.<br>1 Comac Loop, Ste 14B2<br>Ronkonkoma, NY 11779 | Nanomotion, Inc.<br>1 Comac Loop, Ste 14B2<br>Ronkonkoma, NY 11779 | Business Debt | | 210,473.39 |
| Nelson, Michael R.<br>1309 Annie Ln.<br>Libertyville, IL 60048 | Nelson, Michael R.<br>1309 Annie Ln.<br>Libertyville, IL 60048 | Employment Contract/Severance, Paid Time Off | | 107,501.10 |
| NeoPhotonics Corporation<br>2911 Zanker Rd<br>San Jose, CA 95134 | NeoPhotonics Corporation<br>2911 Zanker Rd<br>San Jose, CA 95134 | Business Debt | | 76,830.00 |
| Pothast, Ben<br>1058 Cormar Drive<br>Lake Zurich, IL 60047 | Pothast, Ben<br>1058 Cormar Drive<br>Lake Zurich, IL 60047 | Accrued Bonus | Disputed | 83,475.00 |
| Pothast, Ben<br>1058 Cormar Drive<br>Lake Zurich, IL 60047 | Pothast, Ben<br>1058 Cormar Drive<br>Lake Zurich, IL 60047 | Employment Contract/Severance, Paid Time Off | | 156,515.63 |
| Robert Janosky<br>285 Grande Way Unit 404<br>Naples, FL 34110 | Robert Janosky<br>285 Grande Way Unit 404<br>Naples, FL 34110 | Consulting contract | | 356,533.00 |
| Warwick, Tom<br>30 Sedley Taylor Road<br>Cambridge, UK CB2 2PN | Warwick, Tom<br>30 Sedley Taylor Road<br>Cambridge, UK CB2 2PN | Paid Time Off, Employment contract | | 99,566.92 |

**B4 (Official Form 4) (12/07) - Cont.**

In re    NanoInk, Inc.                                                Case No.  _____
                                    Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

       I, the CFO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   April  4, 2013                    Signature   /s/ Bernard J. Pothast
                                                      Bernard J. Pothast
                                                      CFO

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court

## Northern District of Illinois

In re    NanoInk, Inc.                                                                  ,    Case No. _____
                                          Debtor
                                                                                        Chapter _____ 7 _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 183 | 12,415,925.90 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 34 | | 2,822,697.99 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 41 | | 17,635,962.52 | |
| G - Executory Contracts and Unexpired Leases | Yes | 11 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 272 | | | |
| Total Assets | | | 12,415,925.90 | | |
| Total Liabilities | | | | 20,458,660.51 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Northern District of Illinois

In re ___NanoInk, Inc._____,     Case No. _____

                              Debtor

                                          Chapter_____7_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re   NanoInk, Inc.                                        ,       Case No. _____
                            Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| None | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                        Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re   NanoInk, Inc.                                                      ,   Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | 8025 Lamon Ave., Skokie, IL 60077 | – | 0.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | JPMorgan Chase Bank N.A., 10 S. Dearborn St, Chicago IL Account No. XXXXXX3614 | – | 166,905.98 |
| | | Barclays, Lakin Rose Limited Re Nan Acct. No. XX-XX-XX XXXX9086 | – | 0.00 |
| | | JPMorgan Chase Bank, N.A., 10 S. Dearborn St., Chicago, IL 60603 Acct. No. XXXXXX2676 | – | 1,259.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | FC Skokie LP, PO Box 72502, Cleveland, OH 44192 | – | 38,636.00 |
| | | Hacienda Investors, c/o Cooper and Company, 718 University Ave. Suite 217, Los Gatos, CA 95032 | – | 6,381.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

Sub-Total >       213,181.98
(Total of this page)

__182__ continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re     NanoInk, Inc.                                                      ,     Case No. _____
                                    **Debtor**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | PucoTech - SIV-000267/SI-000271 | – | 2,142.00 |
| | | PucoTech - SIV-000276/SI-000280 | – | 2,142.00 |
| | | PucoTech - SIV-000612/SI-000616 | – | 1,617.25 |
| | | PucoTech - SIV-000613/SI-000617 | – | 4,063.05 |
| | | PucoTech - SIV-000614/SI-000618 | – | 4,063.05 |
| | | PucoTech - SIV-000615/SI-000619 | – | 4,063.05 |
| | | Dakota County Technical College - SIV-000619/SI-000623 | – | 815.00 |
| | | Quantum Design Japan - SIV-000633/SI-000637 | – | 385.00 |
| | | University of Alabama-Birmingham - 50014_022/40014_021 | – | Unknown |
| | | Karlsruhe Institute of Technology - 50024_022/40024_021 | – | Unknown |

Sub-Total >          19,290.40
(Total of this page)

Sheet __1__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | West Virginia University - SIV-000427/SI-000431 | – | 988.65 |
| | | LOT Oriel AG - SIV-000621/SI-000625 | – | 1,312.50 |
| | | Solid State Physics Laboratory - SIV-000555/SI-000559 | – | 38,146.00 |
| | | Exsor Com. e Imp. de Equipamentos de Precis?o Ltda. - SIV-000583/SI-000587 | – | 15,009.00 |
| | | Oakton Community College - SIV-000611/SI-000615 | – | 59,500.00 |
| | | Oakton Community College - SIV-000635/SI-000639 | – | 3,100.00 |
| | | Cambridge Bioscience - SIV-000568/SI-000572 | – | 356.80 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | Patent 7,060,977 - Nanolithographic Calibration Methods - Issued, June 2006 | – | Unknown |

Sub-Total >        118,412.95
(Total of this page)

Sheet  2  of  182  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Patent 8,256,017 - Using Optical Deflection of Cantilevers for Alignment - Issued, August 2012 | – | Unknown |
| | | Patent 7,279,046 - Method and Appartus for Aligning Patterns on a Substrate - Issued, October 2007 | – | Unknown |
| | | Patent TW I266339 - Method and Appartus for Aligning Patterns on a Substrate - Issued, November 2006 | – | Unknown |
| | | Patent 8,043,652 - Method and Appartus for Aligning Patterns on a Substrate - Issued, October 2011 | – | Unknown |
| | | Patent 7,034,854 - Methods and Apparatus for Ink Delivery to Nanolithographic Probe Systems - Issued, April 2006 | – | Unknown |
| | | Patent 7,762,638 - Methods and Apparatus for Ink Delivery to Nanolithographic Probe Systems - Issued, July 2010 | – | Unknown |
| | | Patent US 2010/0242765 A1  - Methods and Apparatus for Ink Delivery to Nanolithographic Probe Systems - Published, Septemeber 2010 | – | Unknown |
| | | Patent 61/659XXX - Method and Apparatus for Integrated Ink Delivery - Filed, June 2012 | – | Unknown |
| | | Patent 8,017,191 - Fast Dip for Reduced Wicking in Nanolithographic Ink Delivery - Issued, September 2011 | – | Unknown |
| | | Patent 7,524,534 - MethodsUtilizing Scanning Probe Microscope Tips and Products Therfor Or Produced Therby - Issued, April 2009 | – | Unknown |
| | | Patent US 2011/0014436 A1 - Methods for Forming Hydogels on Surfaces and Articles Formed Thereby - Published, January 2011 | – | Unknown |

                                              Sub-Total >              0.00
                                          (Total of this page)

Sheet  3  of  182  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                          Case No. _____
                                                          ,
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Patent WO 2011/008781 A1 - Methods for Forming Hydogels on Surfaces and Articles Formed Thereby - Published, January 2011 | – | Unknown |
| | | Patent EP 107346XXX - Methods for Forming Hydogels on SUrfaces and Articles Formed Thereby - Filed, July 2010 | – | Unknown |
| | | Patent JP 2012-520XXX - Methods for Forming Hydogels on Surfaces and Articles Formed Thereby - Filed, July 2010 | – | Unknown |
| | | Patent KR 10-2012-7003XXX - Methods for Forming Hydogels on Surfaces and Articles Formed Thereby - Filed, July 2010 | – | Unknown |
| | | Patent CA 2768XXX - Methods for Forming Hydogels on Surfaces and Articles Formed Thereby - Filed, July 2010 | – | Unknown |
| | | Patent AU 2010273XXX - Methods for Forming Hydogels on Surfaces and Articles Formed Thereby - Filed, July 2010 | – | Unknown |
| | | Patent US 2010/0221505 A1 - Large Area, Homogeneous Array Fabrication Including homogeneous Substrates - Published, September 2010 | – | Unknown |
| | | Patent WO 2010/085769 A1 - Large Area, Homogeneous Array Fabrication Including homogeneous Substrates - Published, July 2010 | – | Unknown |
| | | Patent EP EP2389614 - Large Area, Homogeneous Array Fabrication Including homogeneous Substrates - Published, Novemeber 2011 | – | Unknown |
| | | Patent JP 2011-548XXX - Large Area, Homogeneous Array Fabrication Including homogeneous Substrates - Filed, January 2010 | – | Unknown |

Sub-Total >                    0.00
(Total of this page)

Sheet __4__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                          ,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Patent KR 10-2011-124214 - Large Area, Homogeneous Array Fabrication Including homogeneous Substrates - Published, Novemeber 2011 | – | Unknown |
| | | Patent CA - Large Area, Homogeneous Array Fabrication Including homogeneous Substrates - Filed, January 2010 | – | Unknown |
| | | Patent AU 10206594A1 - Large Area, Homogeneous Array Fabrication Including homogeneous Substrates - Published, July 2011 | – | Unknown |
| | | Patent SG 0172852A1 - Large Area, Homogeneous Array Fabrication Including homogeneous Substrates - Published, July 2011 | – | Unknown |
| | | Patent WO 2011088379 A1 - Patterned Surfaces and Methods of Use for Stem Cell Culture - Published, July 2011 | – | Unknown |
| | | Patent 13/522XXX - Material and Methods for Cell Growth - Filed, July 2012 | – | Unknown |
| | | Patent US 20120135876A1 - High-Throughput Assay Methods and Articles - Published, May 2012 | – | Unknown |
| | | Patent WO2012061308A1 - High-Throughput Assay Methods and Articles - Published, May 2012 | – | Unknown |
| | | Patent TW 100139XXX - High-Throughput Assay Methods and Articles - Filed, October 2011 | – | Unknown |
| | | Patent US 2012-0108461 - High-Throughput Slide Processing Apparatus - Published, May 2012 | – | Unknown |
| | | Patent WO2012061314A1 - High-Throughput Slide Processing Apparatus - Published, May 2012 | – | Unknown |

Sub-Total >                  0.00
(Total of this page)

Sheet   5   of   182   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                    ,    Case No. _____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Patent TW 100139XXX – High-Throughput Slide Processing Apparatus – Filed, October 2011 | – | Unknown |
| | | Patent US 2011/0277193 – Sensors and Biosensors – Published, November 2011 | – | Unknown |
| | | Patent WO 2011/133663A1 – Sensors and Biosensors – Published, October 2011 | – | Unknown |
| | | Patent TW 100113XXX – Sensors and Biosensors – Filed, April 2011 | – | Unknown |
| | | Patent EP – Sensors and Biosensors – Filed, April 2011 | – | Unknown |
| | | Patent JP – Sensors and Biosensors – Filed, April 2011 | – | Unknown |
| | | Patent KR – Sensors and Biosensors – Filed, April 2011 | – | Unknown |
| | | Patent CA – Sensors and Biosensors – Filed, April 2011 | – | Unknown |
| | | Patent AU – Sensors and Biosensors – Filed, April 2011 | – | Unknown |
| | | Patent US 2012/0088694 – Single Live Cell Assay – Published, April 2012 | – | Unknown |
| | | Patent WO 2012/047808- Single Live Cell Assay – Published, April 2012 | – | Unknown |
| | | Patent US 2012/0309647 – Patterning and Cellular Co-Culture – Published, Decemeber 2012 | – | Unknown |
| | | Patent WO 2012/166794 – Patterning and Cellular Co-Culture – Published, December 2012 | – | Unknown |
| | | Patent 13/624,XXX – Accurate Quantitation of Biomarkers in Samples – Filed, September 2012 | – | Unknown |
| | | Patent PCT/US12/56XXX – Accurate Quantitation of Biomarkers in Samples – Filed, September 2012 | – | Unknown |

Sub-Total >          0.00
(Total of this page)

Sheet __6__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                    ,        Case No. _____

                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Patent TW 101134XXX - Accurate Quantitation of Biomarkers in Samples - Filed, September 2012 | – | Unknown |
| | | Patent 61/724,XXX - On Chip Enzyme Activity Assay - Filed, November 2012 | – | Unknown |
| | | Patent 7,005,378 - Process for Fabricating Conductive Patterns Using Nanolithography as a Patterning Tool - Issued, February 2006 | – | Unknown |
| | | Patent WO 05 038529 A3 - Process for Fabricating Conductive Patterns Using Nanolithography as a Patterning Tool - Published April, 2005 | – | Unknown |
| | | Patent KR 10-1084935 - Process for Fabricating Conductive Patterns Using Nanolithography as a Patterning Tool - Issued, Novemeber 2011 | – | Unknown |
| | | Patent EP 1665360 A2 - Process for Fabricating Conductive Patterns Using Nanolithography as a Patterning Tool - Published, June 2006 | – | Unknown |
| | | Patent JP 4740850 - Process for Fabricating Conductive Patterns Using Nanolithography as a Patterning Tool - Issued, August 2011 | – | Unknown |
| | | Patent CN ZL 8003167.4- Process for Fabricating Conductive Patterns Using Nanolithography as a Patterning Tool - Issued, October 2009 | – | Unknown |
| | | Patent CA 2537023 - Process for Fabricating Conductive Patterns Using Nanolithography as a Patterning Tool - Issued, February 2012 | – | Unknown |
| | | Patent HK 1097954 - Process for Fabricating Conductive Patterns Using Nanolithography as a Patterning Tool - Issued, June 2010 | – | Unknown |
| | | Patent US 2009/0181172 A1 - Dip-Pen Nanolithography of Nanoparticle Based Inks  - Published, July 2009 | – | Unknown |

Sub-Total >          0.00
(Total of this page)

Sheet __7__ of __182__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                     Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                    ,    Case No. _____
                          Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Patent WO 2009/052120 A1- Lithography of Nanoparticle Inks - Published, April 2009 | – | Unknown |
| | | Patent TW 200934833 - Lithography of Nanoparticle Inks - Published, August 2009 | – | Unknown |
| | | Patent EP 08839215.4- Lithography of Nanoparticle Inks - Filed, April 2010 | – | Unknown |
| | | Patent JP 2011-502183- Lithography of Nanoparticle Inks - Published, January 2011 | – | Unknown |
| | | Patent KR 10-2010-700XXX- Lithography of Nanoparticle Inks - Filed, April 2010 | – | Unknown |
| | | Patent CA 2701XXX- Lithography of Nanoparticle Inks - Filed, April 2010 | – | Unknown |
| | | Patent AU 2008312XXX - Lithography of Nanoparticle Inks - Filed, April 2010 | – | Unknown |
| | | Patent US 2010/0288543 - Conducting Lines, Nanoparticles, Inks, and Patterning - Published, November 2010 | – | Unknown |
| | | Patent WO 2010/120809 - Conducting Lines, Nanoparticles, Inks, and Patterning - Published, November 2010 | – | Unknown |
| | | Patent EP 2419793 - Conducting Lines, Nanoparticles, Inks, and Patterning - Published, February 2010 | – | Unknown |
| | | Patent JP 2012-506XXX - Conducting Lines, Nanoparticles, Inks, and Patterning - Filed, April 2010 | – | Unknown |
| | | Patent KR 10-2012-133322 - Conducting Lines, Nanoparticles, Inks, and Patterning - Published, February 2012 | – | Unknown |
| | | Patent CA 2754XXX - Conducting Lines, Nanoparticles, Inks, and Patterning - Filed, April 2010 | – | Unknown |

Sub-Total >                 0.00
(Total of this page)

Sheet __8__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Patent AU 2010236XXX - Conducting Lines, Nanoparticles, Inks, and Patterning - Filed, April 2010 | – | Unknown |
| | | Patent 7,691,541 - Methods for additive repair of phase shift masks by selectively depositiong nanometer-scale engineered structures on defective phase shifters - Issued, April 2010 | – | Unknown |
| | | Patent WO 2004/038504 A2 - Nanometer-scale engineered structures, methods and apparatus for fabrication therof, and applications to mask repair, enhancement, and fabrication - Published, May 2004 | – | Unknown |
| | | Patent KR 10-1101698 - Nanometer-scale engineered structures, methods and apparatus for fabrication therof, and applications to mask repair, enhancement, and fabrication - Issued, December 2011 | – | Unknown |
| | | Patent 8,071,168 - Micrometric Direct-Write Methods for Patterning Conductive Material and Applications to Flat Panel Display Repair - Issued, December 2011 | – | Unknown |
| | | Patent WO 2005/084092A2 - Micrometric Direct-Write Methods for Patterning Conductive Material and Applications to Flat Panel Display Repair - Published, September 2005 | – | Unknown |
| | | Patent TW 200604692 - Micrometric Direct-Write Methods for Patterning Conductive Material and Applications to Flat Panel Display Repair - Published, February 2006 | – | Unknown |
| | | Patent KR 10-1165484 - Micrometric Direct-Write Methods for Patterning Conductive Material and Applications to Flat Panel Display Repair - Issued, July 2012 | – | Unknown |

Sub-Total >                      0.00
(Total of this page)

Sheet __9__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                    ,    Case No. _____
                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Patent CN 101002513 - Micrometric Direct-Write Methods for Patterning Conductive Material and Applications to Flat Panel Display Repair - Published, July 2007 | – | Unknown |
| | | Patent JP 2007-500XXX - Micrometric Direct-Write Methods for Patterning Conductive Material and Applications to Flat Panel Display Repair - Filed, August 2006 | – | Unknown |
| | | Patent EP 057237XX.X - Micrometric Direct-Write Methods for Patterning Conductive Material and Applications to Flat Panel Display Repair - Filed, August 2006 | – | Unknown |
| | | Patent CA 2557472 - Micrometric Direct-Write Methods for Patterning Conductive Material and Applications to Flat Panel Display Repair - Allowed, September 2012 | – | Unknown |
| | | Patent HK 1110168A - Micrometric Direct-Write Methods for Patterning Conductive Material and Applications to Flat Panel Display Repair - Published, July 2008 | – | Unknown |
| | | Patent US 2012010034A1 - Micrometric Direct-Write Methods for Patterning Conductive Material and Applications to Flat Panel Display Repair - Published, April 2012 | – | Unknown |
| | | Patent WO 2011/002806A1 - Advanced Photomask Repair - Published, January 2011 | – | Unknown |
| | | Patent US 20120164564 A1 - Advanced Photomask Repair - Published, June 2012 | – | Unknown |
| | | Patent EP 2449427 - Advanced Photomask Repair - Published, May 2012 | – | Unknown |
| | | Patent JP 2012-517XXX - Advanced Photomask Repair - Filed, June 2010 | – | Unknown |

Sub-Total >          0.00
(Total of this page)

Sheet  10  of  182  continuation sheets attached
to the Schedule of Personal Property

**B6B (Official Form 6B) (12/07) - Cont.**

In re  NanoInk, Inc. _____,   Case No. _____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Patent KR 10-2012-104966 - Advanced Photomask Repair - Published, September 2012 | – | Unknown |
| | | Patent CA 2766XXX - Advanced Photomask Repair - Filed, June 2010 | – | Unknown |
| | | Patent AU 2010266XXX - Advanced Photomask Repair - Filed, June 2010 | – | Unknown |
| | | Patent 8,261,662 - Methods To Manufacture Enhanced Actuated Probes For Dip Pen Nanolithography And Products Therefor Or Produced Thereby - Issued, September 2012 | – | Unknown |
| | | Patent 8,205,268 - Cantilever and Pivoting Actuation - Issued, June 2012 | – | Unknown |
| | | Patent WO 2009/070622 A2 - Cantilever and Pivoting Actuation - Published, June 2009 | – | Unknown |
| | | Patent EP 2227718A2 - Cantilever and Pivoting Actuation - Published, September 2009 | – | Unknown |
| | | Patent JP 2011-505000 - Cantilever and Pivoting Actuation - Published, February 2011 | – | Unknown |
| | | Patent KR 2010101573 - Cantilever and Pivoting Actuation - Published, September 2010 | – | Unknown |
| | | Patent CA 2705XXX - Cantilever and Pivoting Actuation - Filed, May 2010 | – | Unknown |
| | | Patent AU 8329813AA - Cantilever and Pivoting Actuation - Published, June 2009 | – | Unknown |
| | | Patent 7,199,305 - Protosubstrates - Issued, April 2007 | – | Unknown |
| | | Patent TW 1279392 - Protosubstrates - Issued, April 2007 | – | Unknown |

Sub-Total >                  0.00
(Total of this page)

Sheet __11__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                            Case No. _____
_____,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Patent 7,491,422  - Direct-Write Nanolithography with Stamp Tip Fabrication and Aplications - Issued, February 2009 | – | Unknown |
| | | Patent 8,220,317 - Massively Parallel Lithography with Two-Dimensional Arrays - Issued, July 2012 | – | Unknown |
| | | Patent WO 2007/126689 - Massively Parallel Lithography with Two-Dimensional Arrays - Published, Novemeber 2007 | – | Unknown |
| | | Patent TW 200804173 - Massively Parallel Lithography with Two-Dimensional Arrays - Published, January 2008 | – | Unknown |
| | | Patent 8,192,794 - Massively Parallel Lithography with Two-Dimensional Arrays - Issued, June 2012 | – | Unknown |
| | | Patent EP 2013662 - Massively Parallel Lithography with Two-Dimensional Arrays - Published, January 2009 | – | Unknown |
| | | Patent JP 2009-50XXX - Massively Parallel Lithography with Two-Dimensional Arrays - Filed, October 2008 | – | Unknown |
| | | Patent SG 200807XXX - Massively Parallel Lithography with Two-Dimensional Arrays - Filed, October 2008 | – | Unknown |
| | | Patent US 2012/0297509 A1 - Massively Parallel Lithography with Two-Dimensional Arrays - Published, November 2012 | – | Unknown |
| | | Patent US 2008/0309688 - Nanolithigraphy With Use of Viewports - Published, December 2008 | – | Unknown |
| | | Patent WO 2008/112713 A1 - Nanolithigraphy With Use of Viewports - Published, September 2008 | – | Unknown |

|  | Sub-Total > | 0.00 |
|---|---|---|
| | (Total of this page) | |

Sheet __12__ of __182__ continuation sheets attached
to the Schedule of Personal Property

**B6B (Official Form 6B) (12/07) - Cont.**

In re   NanoInk, Inc.                                             Case No. _____
                                    ,
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Patent TW 2008-43867 - Nanolithigraphy With Use of Viewports - Published, November 2008 | – | Unknown |
| | | Patent EP 2130093A1 - Nanolithigraphy With Use of Viewports - Published, September 2008 | – | Unknown |
| | | Patent JP 2010-521325 - Nanolithigraphy With Use of Viewports - Published, June 2010 | – | Unknown |
| | | Patent KR 10015321 - Nanolithigraphy With Use of Viewports - Published, February 2010 | – | Unknown |
| | | Patent CA 2678XXX - Nanolithigraphy With Use of Viewports - Filed, October 2009 | – | Unknown |
| | | Patent AU 8225XXX - Nanolithigraphy With Use of Viewports - Filed, October 2009 | – | Unknown |
| | | Patent 8,256,018 - Array and Cantilever Array Leveling - Issued, August 2012 | – | Unknown |
| | | Patent WO/2009/099619 - Cantilever Array Leveling - Published, August 2009 | – | Unknown |
| | | Patent EP 2250533A2 - Array and Cantilever Array Leveling - Published, November 2010 | – | Unknown |
| | | Patent JP 2011-513945 - Cantilever Array Leveling - Published, April 2011 | – | Unknown |
| | | Patent KR 10-2010-121634 - Array and Cantilever Array Leveling - Published, November 2010 | – | Unknown |
| | | Patent CA 2714XXX - Array and Cantilever Array Leveling - Filed, August 2009 | – | Unknown |

Sub-Total >                0.00
(Total of this page)

Sheet __13__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                              ,       Case No. _____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Patent AU 2009210XXX - Array and Cantilever Array Leveling - Filed, August 2009 | – | Unknown |
| | | Patent US 2009-0023607 A1 - Compact Nanofabrication Apparatus - Published, January 2009 | – | Unknown |
| | | Patent WO 2008/141048 A1 - Compact Nanofabrication Apparatus - Published, November 2008 | – | Unknown |
| | | Patent TW 200902438 - Compact Nanofabrication Apparatus - Published, January 2009 | – | Unknown |
| | | Patent EP 2156246 A1 - Compact Nanofabrication Apparatus - Published, February 2010 | – | Unknown |
| | | Patent JP 2010-527441 - Compact Nanofabrication Apparatus - Published, August 2010 | – | Unknown |
| | | Patent CA 2681XXX - Compact Nanofabrication Apparatus - Filed, May 2008 | – | Unknown |
| | | Patent AU 2008251XXX - Compact Nanofabrication Apparatus - Filed, May 2008 | – | Unknown |
| | | Patent US 2011/0195850 - Compact Nanofabrication Apparatus - Published, August 2011 | – | Unknown |
| | | Patent US 2010/0229264A1 - Large Area, Homogeneous Array Fabrication Including Controlled Tip Loading Vapor Deposition - Published, Septemeber 2010 | – | Unknown |
| | | Patent WO 2010/085767 A1 - Large Area, Homogeneous Array Fabrication Including Controlled Tip Loading Vapor Deposition - Published, July 2010 | – | Unknown |

Sub-Total >            0.00
(Total of this page)

Sheet __14__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                    ,    Case No. _____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Patent EP 2389613A1  - Large Area, Homogeneous Array Fabrication Including Controlled Tip Loading Vapor Deposition - Published, November 2011 | – | Unknown |
| | | Patent JP 2012-515559 - Large Area, Homogeneous Array Fabrication Including Controlled Tip Loading Vapor Deposition - Published, July 2012 | – | Unknown |
| | | Patent KR 10-2011-119665 - Large Area, Homogeneous Array Fabrication Including Controlled Tip Loading Vapor Deposition - Published, November 2011 | – | Unknown |
| | | Patent CA 2750XXX - Large Area, Homogeneous Array Fabrication Including Controlled Tip Loading Vapor Deposition - Filed, July 2011 | – | Unknown |
| | | Patent AU 10206592A1 - Large Area, Homogeneous Array Fabrication Including Controlled Tip Loading Vapor Deposition - Published, July 2011 | – | Unknown |
| | | Patent SG 0172854A1 - Large Area, Homogeneous Array Fabrication Including Controlled Tip Loading Vapor Deposition - Published, August 2011 | – | Unknown |
| | | Patent 8,214,916 - Large Area, Homogeneous Array Fabrication Including Leveling with Use of Bright Spots - Issued, July 2012 | – | Unknown |
| | | Patent US 2010/0227063 A1 - Large Area, Homogeneous Array Fabrication Including Substrate Temperature Control - Published, September 2010 | – | Unknown |
| | | Patent WO 2010/085770 A1 - Large Area, Homogeneous Array Fabrication Including Substrate Temperature Control - Published, July 2010 | – | Unknown |

Sub-Total >                 0.00
(Total of this page)

Sheet   15   of   182   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                    ,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Patent EP 2389615A1 - Large Area, Homogeneous Array Fabrication Including Substrate Temperature Control - Published, November 2011 | – | Unknown |
| | | Patent JP 2012-516064 - Large Area, Homogeneous Array Fabrication Including Substrate Temperature Control - Published, July 2012 | – | Unknown |
| | | Patent KR 10-2011-119666 - Large Area, Homogeneous Array Fabrication Including Substrate Temperature Control - Published, Novemeber 2011 | – | Unknown |
| | | Patent CA 27504XXX - Large Area, Homogeneous Array Fabrication Including Substrate Temperature Control - Filed, July 2011 | – | Unknown |
| | | Patent AU 10206595A1 - Large Area, Homogeneous Array Fabrication Including Substrate Temperature Control - Published, July 2011 | – | Unknown |
| | | Patent SG 0172853A1 - Large Area, Homogeneous Array Fabrication Including Substrate Temperature Control - Published, August 2011 | – | Unknown |
| | | Patent US 2010/0256824 A1 - Environmental Control Device - Published, October 2010 | – | Unknown |
| | | Patent WO 2010/102231 A1 - Environmental Control Device - Published, September 2010 | – | Unknown |
| | | Patent EP 107077XXX - Environmental Control Device - Filed, September 2011 | – | Unknown |
| | | Patent JP 2012-519825 - Environmental Control Device - Published, August 2012 | – | Unknown |
| | | Patent KR 10-2011-135392 - Environmental Control Device - Published, November 2011 | – | Unknown |

Sub-Total >                0.00
(Total of this page)

Sheet __16__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                              ,    Case No. _____
                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Patent CA 2753XXX - Environmental Control Device - Filed, September 2011 | – | Unknown |
| | | Patent AU 2010221XXX - Environmental Control Device - Filed, September 2011 | – | Unknown |
| | | Patent 8,261,368 - Nanomanufacturing Devices and Methods - Issued, September 2012 | – | Unknown |
| | | Patent US 2010/0100989 A1 - Piezoresistor Height Sensing - Published, April 2010 | – | Unknown |
| | | Patent WO2009/140441A2 - Piezoresistor Height Sensing - Published, November 2009 | – | Unknown |
| | | Patent EP 2291849 A2 - Piezoresistor Height Sensing - Published, March 2011 | – | Unknown |
| | | Patent JP 2011-523047 - Piezoresistor Height Sensing - Published, August 2011 | – | Unknown |
| | | Patent US 2010/0147820 A1 - Heated Cantilever - Published, June 2010 | – | Unknown |
| | | Patent US 2010/0235954 A1 - Dual-Tip Cantilever - Published, September 2010 | – | Unknown |
| | | Patent US 2011/0014378 A1 - Leveling Devices and Methods - Published, January 2011 | – | Unknown |
| | | Patent WO 2011/009094A2 - Leveling Devices and Methods - Published, January 2011 | – | Unknown |
| | | Patent DE 20 2010 013706.3 - Leveling Devices and Methods - Issued, March 2011 | – | Unknown |
| | | Patent EP 2454635 - Leveling Devices and Methods - Published, May 2012 | – | Unknown |

Sub-Total >                    0.00
(Total of this page)

Sheet   17   of   182   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   NanoInk, Inc. _____,   Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Patent JP 2012-520XXX- Leveling Devices and Methods - Filed, July 2010 | – | Unknown |
| | | Patent KR 10-2012-7000XXX- Leveling Devices and Methods - Filed, July 2010 | – | Unknown |
| | | Patent CA 2763XXX- Leveling Devices and Methods - Filed, July 2010 | – | Unknown |
| | | Patent AU 2010274XXX- Leveling Devices and Methods - Filed, July 2010 | – | Unknown |
| | | Patent US 2011/0268883 - Force-Curve Analysis Method for Planar Object Leveling  - Published, November 2011 | – | Unknown |
| | | Patent WO 2011/136848 - Force-Curve Analysis Method for Planar Object Leveling  - Published, November 2011 | – | Unknown |
| | | Patent TW 201209707 - Force-Curve Analysis Method for Planar Object Leveling  - Published, March 2012 | – | Unknown |
| | | Patent EP - Force-Curve Analysis Method for Planar Object Leveling - Filed, April 2011 | – | Unknown |
| | | Patent JP - Force-Curve Analysis Method for Planar Object Leveling - Filed, April 2011 | – | Unknown |
| | | Patent KR10-2012-7030XXX - Force-Curve Analysis Method for Planar Object Leveling - Filed, April 2011 | – | Unknown |
| | | Patent CA - Force-Curve Analysis Method for Planar Object Leveling - Filed, April 2011 | – | Unknown |
| | | Patent AU - Force-Curve Analysis Method for Planar Object Leveling - Filed, April 2011 | – | Unknown |

Sub-Total >        0.00
(Total of this page)

Sheet __18_ of __182_ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   NanoInk, Inc.                                            ,   Case No. _____
_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Patent US 2011-026882 - Ball-Spacer Method for Planar Object Leveling - Published, November 2011 | – | Unknown |
| | | Patent WO 2011/139337 - Ball-Spacer Method for Planar Object Leveling - Published, November 2011 | – | Unknown |
| | | Patent TW 201200877 - Ball-Spacer Method for Planar Object Leveling - Published, March 2012 | – | Unknown |
| | | Patent EP - Ball-Spacer Method for Planar Object Leveling - Filed, April 2011 | – | Unknown |
| | | Patent JP - Ball-Spacer Method for Planar Object Leveling - Filed, April 2011 | – | Unknown |
| | | Patent KR - Ball-Spacer Method for Planar Object Leveling - Filed, April 2011 | – | Unknown |
| | | Patent CA - Ball-Spacer Method for Planar Object Leveling - Filed, April 2011 | – | Unknown |
| | | Patent AU - Ball-Spacer Method for Planar Object Leveling - Filed, April 2011 | – | Unknown |
| | | Patent US 2011/0274839 - Improved Cantilevers for Deposition - Published, November 2011 | – | Unknown |
| | | Patent WO 2011130446 - Improved Cantilevers for Deposition - Published, October 2011 | – | Unknown |
| | | Patent TW 201200363 - Improved Cantilevers for Deposition - Published, January 2012 | – | Unknown |
| | | Patent EP - Improved Cantilevers for Deposition - Filed, April 2011 | – | Unknown |
| | | Patent JP - Improved Cantilevers for Deposition - Filed, April 2011 | – | Unknown |

Sub-Total >              0.00
(Total of this page)

Sheet  19  of  182  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re     NanoInk, Inc._____,     Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Patent KR - Improved Cantilevers for Deposition - Filed, April 2011 | – | Unknown |
| | | Patent CN - Improved Cantilevers for Deposition - Filed, April 2011 | – | Unknown |
| | | Patent HK - Improved Cantilevers for Deposition - Filed, April 2011 | – | Unknown |
| | | Patent SG - Improved Cantilevers for Deposition - Filed, April 2011 | – | Unknown |
| | | Patent CA - Improved Cantilevers for Deposition - Filed, April 2011 | – | Unknown |
| | | Patent AU - Improved Cantilevers for Deposition - Filed, April 2011 | – | Unknown |
| | | Patent IL - Improved Cantilevers for Deposition - Filed, April 2011 | – | Unknown |
| | | Patent US 2012/0295030 - High-Performance, High-Density Tip Arrays for Reliable Manufacturing - Published, November 2012 | – | Unknown |
| | | Patent WO 2012/158838 - High-Performance, High-Density Tip Arrays for Reliable Manufacturing - Published, November 2012 | – | Unknown |
| | | Patent TW 201250845 - High-Performance, High-Density Tip Arrays for Reliable Manufacturing - Published, December 2012 | – | Unknown |
| | | Patent 61/619XXX - Methods for Fabricating High Density Soft and Hard Tip Arrays - Filed, APril 2012 | – | Unknown |
| | | Patent 61/550XXX - Octahedral and Pyramid-On_Post Tips for Microscopy and Lithography - Filed, October 2011 | – | Unknown |
| | | Patent PCT/US2012/063XXX - Method and Apparatus for Improving Ink Deposition - Filed, November 2012 | – | Unknown |

Sub-Total >          0.00
(Total of this page)

Sheet __20__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____, Case No. _____

_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Patent 8,235,302 - Identification Features - Issued, August 2012 | – | Unknown |
| | | Patent US 2010/0297190 - Identification Features - Published, November 2010 | – | Unknown |
| | | Patent US 2010/0294927 - High-Throughput Inspecting - Published, November 2010 | – | Unknown |
| | | Patent US 2010/0294147 - Apparatus and Methods for Preparing Identification Features on Pharmaceutical Compositions - Published, November 2010 | – | Unknown |
| | | Patent US 2010/0297027 - Overt Authentication Features for Pharmaceutical Compositions and Objects and Methods of Fabrication and Verification Thereof - Published, November 2010 | – | Unknown |
| | | Patent 8,069,782 - Stamps with Micrometer and Nanometer Scale Features and Methods of Fabrication Thereof - Issued, Deccember 2011 | – | Unknown |
| | | Patent US 2012/0052415 - Stamps with Micrometer and Nanometer Scale Features and Methods of Fabrication Thereof - Allowed, November 2012 | – | Unknown |
| | | Patent US 2010-0297228 A1 - Universal Coating for Imprinting Identification Features - Published, November 2010 | – | Unknown |
| | | Patent US 2011/0014131 A1 - Nano Molding Micron and Nano Scale Features on Capsules for Brand Protection - Published, January 2011 | – | Unknown |
| | | Patent WO 2011/011333 A2 - Nano Molding Micron and Nano Scale Features on Capsules for Brand Protection - Published, January 2011 | – | Unknown |

Sub-Total >                    0.00
(Total of this page)

Sheet __21__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                              ,    Case No. _____

                                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Patent US 2011/0182467 - Moire Pattern Generated by Angular Illumination of Surfaces - Allowed, October 2012 | – | Unknown |
| | | Patent WO 2011/094221 A2 - Moire Pattern Generated by Angular Illumination of Surfaces - Published, August 2011 | – | Unknown |
| | | Patent EP 2528592 - Moire Pattern Generated by Angular Illumination of Surfaces - Published, December 2012 | – | Unknown |
| | | Patent JP 2012-550XXX - Moire Pattern Generated by Angular Illumination of Surfaces - Filed, January 2011 | – | Unknown |
| | | Patent US 2012/0104660 A1 - Injection Molding of Micron and Nano Scale Features for Pharmaceutical Brand Protection - Published, May 2012 | – | Unknown |
| | | Patent WO 2012/058565 A2 - Injection Molding of Micron and Nano Scale Features for Pharmaceutical Brand Protection - Published, May 2012 | – | Unknown |
| | | Patent 13/462XXX - Molding of Micron and Nanoscale Features - Filed, May 2012 | – | Unknown |
| | | Patent PCT/US12/36XXX - Molding of Micron and Nanoscale Features - Filed, May 2012 | – | Unknown |
| | | NANOENCRYTION Reg. No. 1,080,060 (class 41), Issued 1/21/09 | – | Unknown |
| | | DIP PEN NANOLITHOGRAPHY Reg. No. 3104268, Issued 6/13/06 | – | Unknown |
| | | DPN Reg. No. 2998572, Issued 9/20/05 | – | Unknown |
| | | Reg. No. 3002309, Issued 9/27/05 | – | Unknown |

Sub-Total >                          0.00
(Total of this page)

Sheet __22__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                            ,    Case No. _____
                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | NANOINK<br>Reg. No. 3004683, Issued 10/4/05 | – | Unknown |
| | | nanolink, Reg. No. 3004682, Issued 10/4/05 | – | Unknown |
| | | NANOPROFESSOR<br>Reg. No. 3,955,700<br>Issued 5/3/11 | – | Unknown |
| | | NANOGUARDIAN<br>Reg. No. 4,218,052<br> Issued 10/2/12 | – | Unknown |
| | | NANOENCRYPTION<br>App. No. 77/367984<br>Filed 1/9/08 | – | Unknown |
| | | NANOGUARDIAN<br>App. No. 77/539548<br>Filed 8/5/08 | – | Unknown |
| | | NANOSTEM<br>App. No. 77/698465<br>Filed 3/25/09 | – | Unknown |
| | | NANOPROFESSOR<br>App. No. 830723170<br>Filed  8/13/10 | – | Unknown |
| | | NANOPROFESSOR<br>Reg. No. 827,302<br>Issued 6/29/12 | – | Unknown |
| | | NANOENCRYPTION<br>App. No. 1402106<br>Filed 7/4/08 | – | Unknown |
| | | nanoprofessor<br>App. No. 8620434<br>filed 8/30/10 | – | Unknown |
| | | nanoprofessor<br>App. No. 10.112374<br>Issued 2/11/11 | – | Unknown |
| | | DPN<br>Reg. No. 002839025<br>Issued 9/24/04 | – | Unknown |

Sub-Total >                   0.00
(Total of this page)

Sheet   23   of   182   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                    ,    Case No. _____
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | NANOINK<br>Reg. No. 002839058<br>Issued 5/26/04 | – | Unknown |
| | | NANOGUARDIAN<br>Reg. No. 7583602<br>issued 10/7/09 | – | Unknown |
| | | NANOINK<br>App. No. 246423<br>Filed 5/10/12 | – | Unknown |
| | | DPN<br>Reg. No. 4832485<br>Issued 1/14/05 | – | Unknown |
| | | NANOINK<br>Reg. No. 4796349<br>issued 8/20/04 | – | Unknown |
| | | NANOENCRYPTION<br>Reg. No. 5211522<br>issued 3/6/09 | – | Unknown |
| | | NANOGUARDIAN<br>Reg. No. 5292422<br>Issued 1/8/10 | – | Unknown |
| | | NANOPROFESSOR<br>Reg. No. 5373352<br>issued 12/3/10 | – | Unknown |
| | | nanoprofessor<br>Reg. No. 1,194,695<br>issued 12/15/10 | – | Unknown |
| | | NANOPROFESSOR<br>Reg. No. 2943208, Issued 1/13/11 | – | Unknown |
| | | NANOGUARDIAN<br>Reg. No. 590508, Issued 8/27/09 | – | Unknown |
| | | DPN<br>Reg. No. 1104025, Issued 6/1/04 | – | Unknown |
| | | NANOINK in Class 01<br>Reg. No. 1073734, Issued 12/1/03 | – | Unknown |

Sub-Total >                    0.00
(Total of this page)

Sheet __24__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   NanoInk, Inc. _____,   Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | NANOINK in Class 09<br>Reg. No. 1108706, Issued 7/1/04 | – | Unknown |
| | | NANOINK in Class 41<br>Reg. No. 192558, Issued 12/1/03 | – | Unknown |
| | | NANOINK in Class 42<br>Reg. No. 1078657, Issued 12/31/03 | – | Unknown |
| | | NANOPROFESSOR<br>Reg. No. 2555949, Issued 11/12/10 | – | Unknown |
| | | NANOPROFESSOR<br>App. No. 2010-013475, Issued 8/16/10 | – | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Software license  for matrix Mil (2nd SEM #267) | – | Unknown |
| | | FRX Software licenses | – | Unknown |
| | | License No.: 6,635,311; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, October 2003 | – | Unknown |
| | | License No.: NI-150875  TW; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, January 2002 | – | Unknown |
| | | License No.: AU 778568; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, April 2005 | – | Unknown |
| | | License No.: CA  2358215; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, July 2012 | – | Unknown |
| | | License No.: ZL 803987.9; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, November 2006 | – | Unknown |

Sub-Total >                                0.00
(Total of this page)

Sheet   25   of   182   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                    ,    Case No. _____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | License No.: JP 3963650; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, June 2007 | – | Unknown |
| | | License No.: EP 1157407 B1; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, November 2010 | – | Unknown |
| | | License No.: CH 1157407; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, November 2010 | – | Unknown |
| | | License No.: DE 1157407; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, November 2010 | – | Unknown |
| | | License No.: ES 1157407; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, November 2010 | – | Unknown |
| | | License No.: FR 1157407; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, November 2010 | – | Unknown |
| | | License No.: UK 1157407; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, November 2010 | – | Unknown |
| | | License No.: IT 1157407; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, November 2010 | – | Unknown |

Sub-Total >                 0.00
(Total of this page)

Sheet __26__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | License No.: SE 1157407; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, November 2010 | – | Unknown |
| | | License No.: HK 1041744B; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, July 2011 | – | Unknown |
| | | License No.: KR 10-0668591; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, January 2007 | – | Unknown |
| | | License No: ZL 200610138990; A Direct Write Nanolithographic Method ; Issued, September 2010 | – | Unknown |
| | | License No: HK 1110298B; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, April 2011 | – | Unknown |
| | | License No: JP 3963650; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, June 2012 | – | Unknown |
| | | License No: 8,247,032; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, August 2012 | – | Unknown |
| | | License No: 7,569,252; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, August 2009 | – | Unknown |
| | | License No: 8,163,345; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, April 2012 | – | Unknown |

Sub-Total >         0.00
(Total of this page)

Sheet __27__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                           ,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | License No: US 2012/0295029; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Published, November 2012 | – | Unknown |
| | | License No: 6,827,979; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, December 2004 | – | Unknown |
| | | License No: TW 190487; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, March 2004 | – | Unknown |
| | | License No: AU 165003; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, March 2007 | – | Unknown |
| | | License No: CA 2411198; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, August 2011 | – | Unknown |
| | | License No: ZL 0813256.1; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, May 2007 | – | Unknown |
| | | License No: EP 1292361 B1; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, February 2008 | – | Unknown |
| | | License No: DE 60132892.2; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, February 2008 | – | Unknown |
| | | License No: UK 1292361; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, February 2008 | – | Unknown |

Sub-Total >                0.00
(Total of this page)

Sheet  28  of  182  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                     ,     Case No.
                                           Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | License No: FR 1292361; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, February 2008 | – | Unknown |
| | | License No: IT 24303 BE/2008; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, February 2008 | – | Unknown |
| | | License No: ES 1292361; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, February 2008 | – | Unknown |
| | | License No: CH 1292361; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, February 2008 | – | Unknown |
| | | License No: HK 1054516 B; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued June 2008 | – | Unknown |
| | | License No: JP 5042432; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, July 2012 | – | Unknown |
| | | License No: KR 0809785; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, February 2008 | – | Unknown |
| | | License No: 7,446,324; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, November 2008 | – | Unknown |
| | | License No: 8,187,673; Methods Utilizing Scanning Probe Microscope Tips And Products Therefor Or Produced Thereby; Issued, May 2012 | – | Unknown |

Sub-Total >         0.00
(Total of this page)

Sheet   29   of   182   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   NanoInk, Inc. _____,   Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | License No: 13/451,XXX; Methods Utilizing Scanning Probe Microscope Tips and Products Therefor Or Produced Thereby; Filed, April 2012 | – | Unknown |
| | | License No: 7,722,928; Nanolithography Methods and Products Therefor and Produced Thereby; Issued, May 2010 | – | Unknown |
| | | License No: 7,744,963; Nanolithography Methods and Products Therefor and Produced Thereby; Issued, June 2010 | – | Unknown |
| | | License No: 7,291,284; Fabrication of sub-50 NM Solid-State Nanostructures Based on Nanolithography; Issued, November 2007 | – | Unknown |
| | | License No: 8,057,857; Phase Separation in Patterned Structures; Issued, November 2011 | – | Unknown |
| | | License No.: US 2006/0242740 A1; Method and Device for Surfactant Activated Dip Pen Nanolithography; Published, October 2006 | – | Unknown |
| | | License No.: 8,084,273; Universal Matrix; Issued, December 2011 | – | Unknown |
| | | License No.: WO 2009/035739 A2; Universal Matrix; Published, March 2009 | – | Unknown |
| | | License No.: EP 2170501 A2; Universal Matrix; Published, April 2010 | – | Unknown |
| | | License No.: JP 2010-530247; Universal Matrix; Published, September 2011 | – | Unknown |
| | | License No.: KR 10047843A; Universal Matrix; Published, May 2010 | – | Unknown |
| | | License No.: CA 2691XXX; Universal Matrix; Filed, June 2008 | – | Unknown |

Sub-Total >         0.00
(Total of this page)

Sheet __30__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | License No.: AU 2008299XXX; Universal Matrix; Filed, June 2008 | – | Unknown |
| | | License No.: SG 157617; Universal Matrix; Issued, June 2012 | – | Unknown |
| | | License No.: US 2012/0164396; Matrix Assisted Ink Transport; Published, June 2012 | – | Unknown |
| | | License No.: WO 2008/157550 A2; Matrix Assisted Ink Transport; Published, December 2008 | – | Unknown |
| | | License No.: EP 2175983 A2; Matrix Assisted Ink Transport; Published, April 2010 | – | Unknown |
| | | License No.: JP 2010-532267; Matrix Assisted Ink Transport; Published, October 2010 | – | Unknown |
| | | License No.: KR10-2010-7001XXX; Matrix Assisted Ink Transport; Filed, June 2008 | – | Unknown |
| | | License No.: CA 2690823 AA; Matrix Assisted Ink Transport; Published, December 2008 | – | Unknown |
| | | License No.: AU 2008265818; Matrix Assisted Ink Transport; Published, January 2010 | – | Unknown |
| | | ense No.: SG 20090819XXX; Matrix Assisted Ink Transport; Filed, June 2008 | – | Unknown |
| | | License No.: 8,318,508; Patterning with Compositions Comprising Lipid; Issued, November 2012 | – | Unknown |
| | | License No.: WO 2008/156732 A2; Patterning with Compositions Comprising Lipid; Published, December 2009 | – | Unknown |

Sub-Total >                  0.00
(Total of this page)

Sheet __31_ of __182_ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                              Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re     NanoInk, Inc.                                                          ,     Case No. _____
                                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | License No.: EP 2173475A2; Patterning with Compositions Comprising Lipid; Published, April 2010 | – | Unknown |
| | | License No.: JP 2010-531977; Patterning with Compositions Comprising Lipid; Published, September 2010 | – | Unknown |
| | | License No.: KR 10-2010-40293; Patterning with Compositions Comprising Lipid; Published, April 2010 | – | Unknown |
| | | License No.: AU 2008266XXX; Patterning with Compositions Comprising Lipid; Filed, June 2008 | – | Unknown |
| | | License No.: CA 2690XXX; Patterning with Compositions Comprising Lipid; Filed, June 2008 | – | Unknown |
| | | License No.: SG 157619; Patterning with Compositions Comprising Lipid; Issued, October 2012 | – | Unknown |
| | | License No.: 7,541,062; Thermal Control of Deposition in Dip Pen Nanolithography; Issued, June 2009 | – | Unknown |
| | | License No.: WO 2006 036217 A2; Thermal Control of Deposition in Dip Pen Nanolithography; Published, April 2006 | – | Unknown |
| | | License No.: CN 2005800341XXX; Thermal Control of Deposition in Dip Pen Nanolithography; Filed, April 2007 | – | Unknown |
| | | License No.: JP 2007527XXX; Thermal Control of Deposition in Dip Pen Nanolithography; Filed, February 2007 | – | Unknown |
| | | License No.: KR 1020077005XXX; Thermal Control of Deposition in Dip Pen Nanolithography; Filed, March 2007 | – | Unknown |

Sub-Total >                0.00
(Total of this page)

Sheet   32   of   182   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | License No.: EP 1850972 B1; Thermal Control of Deposition in Dip Pen Nanolithography; Issued, October 2010 | – | Unknown |
| | | License No.: US 2009/0255465 A1; Thermal Control of Deposition in Dip Pen Nanolithography; Published, October 2009 | – | Unknown |
| | | License No.: US 2011/0053805; Thermochemical Nanolithography Components, Systems and Methods; Published, March 2011 | – | Unknown |
| | | License No.: WO 2010/138965; Thermochemical Nanolithography Components, Systems and Methods; Published, December 2010 | – | Unknown |
| | | License No.: EP 1078138XXX; Thermochemical Nanolithography Components, Systems and Methods; Filed, December 2010 | – | Unknown |
| | | License No.: JP 2012-513XXX; Thermochemical Nanolithography Components, Systems and Methods; Filed, December 2010 | – | Unknown |
| | | License No.: KR 10-2011-7031XXX; Thermochemical Nanolithography Components, Systems and Methods; Filed, December 2010 | – | Unknown |
| | | License No.: CA 2761XXX; Thermochemical Nanolithography Components, Systems and Methods; Filed, December 2010 | – | Unknown |
| | | License No.: AU 2010253XXX; Thermochemical Nanolithography Components, Systems and Methods; Filed, December 2010 | – | Unknown |
| | | License No.: 5,221,415; Method of forming microfabricated cantilever stylus with integrated pyramidal tip; Issued, June 1993 | – | Unknown |

Sub-Total >                0.00
(Total of this page)

Sheet __33__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                      ,          Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | License No.:  5,399,232; Microfabricated cantilever stylus with integrated pyramidal tip; Issued, March 1995 | – | Unknown |
| | | License No.:  5,580,827; Casting sharpened microminiature tips; Issued, December 1996 | – | Unknown |
| | | License No.:  7,887,885; Nanolithography Methods and Products Therefor and Produced Thereby; Issued, February 2011 | – | Unknown |
| | | License No.:  WO 2009/132321 A1; Polymer Pen Lithography; Published, October 2009 | – | Unknown |
| | | License No.:  US 2011-0132220 A1; Polymer Pen Lithography; Published, June 2011 | – | Unknown |
| | | License No.:  JP 2011/506XXX; Polymer Pen Lithography; Filed, April 2009 | – | Unknown |
| | | License No.:  KR  10-2011-0014606; Polymer Pen Lithography; Published, February 2011 | – | Unknown |
| | | License No.:  CN 2009801186XXX; Polymer Pen Lithography; Filed, April 2009 | – | Unknown |
| | | License No.:   HK 111110XXX; Polymer Pen Lithography; Filed, April 2009 | – | Unknown |
| | | License No.:  WO 2010/096591; Gel Pen Lithography; Published, August 2010 | – | Unknown |
| | | License No.:  US  2012/0128882; Gel Pen Lithography; Published, May 2012 | – | Unknown |
| | | License No.:   EP 107443XXX; el Pen Lithography; Filed, February 2010 | – | Unknown |
| | | License No.:  JP  2011-551XXX; Gel Pen Lithography; Filed, February 2010 | – | Unknown |

Sub-Total >                    0.00
(Total of this page)

Sheet  34  of  182  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                        ,        Case No. _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | License No.: KR 10-2011-0129397; Gel Pen Lithography; Published, December 2011 | – | Unknown |
| | | License No.: CA 2752XXX; Gel Pen Lithography; Filed, February 2010 | – | Unknown |
| | | License No.: AU 10215962; Gel Pen Lithography; Published, September 2011 | – | Unknown |
| | | License No.: WO 2010/141836; Massively Parallel Silicon Pen Nanolithography; Published, December 2010 | – | Unknown |
| | | License No.: US 20120167262; Massively Parallel Silicon Pen Nanolithography; Published, June 2012 | – | Unknown |
| | | License No.: EP 2438608; Massively Parallel Silicon Pen Nanolithography; Published, April 2012 | – | Unknown |
| | | License No.: JP; Massively Parallel Silicon Pen Nanolithography; Filed, June 2010 | – | Unknown |
| | | License No.: KR 10-2012-700XXX; Massively Parallel Silicon Pen Nanolithography; Filed, June 2010 | – | Unknown |
| | | License No.: CA; Massively Parallel Silicon Pen Nanolithography; Filed, June 2010 | – | Unknown |
| | | License No.: AU 10256436A1; Massively Parallel Silicon Pen Nanolithography; Published, December 2010 | – | Unknown |
| | | License No.: US 2003/0068446 A1; Protein and Peptide Nanoarrays; Published, April 2003 | – | Unknown |
| | | License No.: TW I272386; Protein and Peptide Nanoarrays; Issued, February 2007 | – | Unknown |

Sub-Total >                    0.00
(Total of this page)

Sheet   35   of   182   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   NanoInk, Inc.                                                    ,   Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | License No.: JP 4570363; Protein and Peptide Nanoarrays; Issued, October 2010 | – | Unknown |
| | | License No.: CA 2462833; Protein and Peptide Nanoarrays; Issued, July 2012 | – | Unknown |
| | | License No.: EP 1461605 A2; Protein and Peptide Nanoarrays; Published, September 2004 | – | Unknown |
| | | License No.: US 2008/0242559 A1; Protein and Peptide Arrays; Published, October 2008 | – | Unknown |
| | | License No.: 7,361,310; Direct Write Nanolithographic Deposition of Nucleic Acids From Nanoscopic Tips; Issued, April 2008 | – | Unknown |
| | | License No.: TW I311155; Patterning of Nucleic Acids by Dip-Pen Nanolithography; Issued, June 2009 | – | Unknown |
| | | License No.: KR 10-0939421; Direct Write Nanolithographic Deposition of Nucleic Acids From Nanoscopic Tips; Issued, January 2010 | – | Unknown |
| | | License No.: JP 4598395; Direct Write Nanolithographic Deposition of Nucleic Acids From Nanoscopic Tips; Issued, October 2010 | – | Unknown |
| | | License No.: CA 2468743; Direct Write Nanolithographic Deposition of Nucleic Acids From Nanoscopic Tips; Published, June 2003 | – | Unknown |
| | | License No.: EP 1461596 A2; Direct Write Nanolithographic Deposition of Nucleic Acids From Nanoscopic Tips; Published, June 2003 | – | Unknown |
| | | License No.: 7,951,334; Direct Write Nanolithographic Deposition of Nucleic Acids From Nanoscopic Tips; Issued, May 2011 | – | Unknown |

Sub-Total >                0.00
(Total of this page)

Sheet __36__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____ ,    Case No. _____
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | License No.: 13/093XXX; Direct Write Nanolithographic Deposition of Nucleic Acids From Nanoscopic Tips; Filed, April 2011 | – | Unknown |
| | | License No.: 7,842,344; Peptide and Protein Arrays and Direct-Write Nanolithographic Printing of Peptides and Proteins; Issued, November 2010 | – | Unknown |
| | | License No.: 7,569,340; Nanoarray of Single Virus Particles, Methods and Instrumentation for the Fabrication and Use Thereof; Issued, August 2009 | – | Unknown |
| | | License No.: WO 2008/020851 A2; Nanoarray of Single Virus Particles, Methods and Instrumentation for the Fabrication and Use Thereof; Published, February 2008 | – | Unknown |
| | | License No.: EP 1931989 B1; Nanoarray of Single Virus Particles, Methods and Instrumentation for the Fabrication and Use Thereof; Issued, March 2011 | – | Unknown |
| | | License No.: DE 602006020747; Nanoarray of Single Virus Particles, Methods and Instrumentation for the Fabrication and Use Thereof; Issued, March 2011 | – | Unknown |
| | | License No.: UK 1931989; Nanoarray of Single Virus Particles, Methods and Instrumentation for the Fabrication and Use Thereof; Issued, March 2011 | – | Unknown |
| | | License No.: FR 1931989; Nanoarray of Single Virus Particles, Methods and Instrumentation for the Fabrication and Use Thereof; Issued, March 2011 | – | Unknown |

Sub-Total >            0.00
(Total of this page)

Sheet __37__ of __182__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re     NanoInk, Inc._____,     Case No. _____
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | License No.: IT 1931989; Nanoarray of Single Virus Particles, Methods and Instrumentation for the Fabrication and Use Thereof; Issued, March 2011 | – | Unknown |
| | | License No.: ES 1931989; Nanoarray of Single Virus Particles, Methods and Instrumentation for the Fabrication and Use Thereof; Issued, March 2011 | – | Unknown |
| | | License No.: CH 1931989; Nanoarray of Single Virus Particles, Methods and Instrumentation for the Fabrication and Use Thereof; Issued, March 2011 | – | Unknown |
| | | License No.: SE 1931989; Nanoarray of Single Virus Particles, Methods and Instrumentation for the Fabrication and Use Thereof; Issued, March 2011 | – | Unknown |
| | | License No.: KR 20080046690; Nanoarray of Single Virus Particles, Methods and Instrumentation for the Fabrication and Use Thereof; Published, May 2008 | – | Unknown |
| | | License No.: US 2010-0040661; Materials and Methods for Cell Growth; Published, February 2010 | – | Unknown |
| | | License No.: WO 2010/007524 A2; Materials and Methods for Cell Growth; Published, January 2010 | – | Unknown |
| | | License No.: TW 201014914; Materials and Methods for Cell Growth; Published, April 2010 | – | Unknown |
| | | License No.: EP 097861XXX; Materials and Methods for Cell Growth; Filed, February 2011 | – | Unknown |

Sub-Total >                    0.00
(Total of this page)

Sheet  38  of  182  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                   ,      Case No. _____

                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | License No.: EP 097861XXX; Materials and Methods for Cell Growth; Filed, February 2011 License No.: JP 2011-527888; Materials and Methods for Cell Growth; Published, November 2011 | – | Unknown |
| | | License No.: CN; Materials and Methods for Cell Growth; Filed, July 2009 | – | Unknown |
| | | License No.: WO2010124210A2; Multiplexed Biomolecule Arrays Made by Polymer Pen Lithography; Published, October 2010 | – | Unknown |
| | | License No.: US 20120097058A1; Multiplexed Biomolecule Arrays Made by Polymer Pen Lithography;Published, April 2012 | – | Unknown |
| | | License No.: EP 2422197; Multiplexed Biomolecule Arrays Made by Polymer Pen Lithography; Published, February 2012 | – | Unknown |
| | | License No.: JP 2012-524909; Multiplexed Biomolecule Arrays Made by Polymer Pen Lithography; Published, October 2012 | – | Unknown |
| | | License No.: KR 10-2011-702XXX; Multiplexed Biomolecule Arrays Made by Polymer Pen Lithography; Filed, April 2010 | – | Unknown |
| | | License No.: CA 2758XXX; Multiplexed Biomolecule Arrays Made by Polymer Pen Lithography; Filed, April 2010 | – | Unknown |
| | | License No.: AU 2010238XXX; Multiplexed Biomolecule Arrays Made by Polymer Pen Lithography; Filed, April 2010 | – | Unknown |
| | | License No.: WO 2012/125986; Method of Analyzing an Analyte Using Combinatorial Arrays and Uniform Patterns; Published, September 2012 | – | Unknown |

Sub-Total >       0.00
(Total of this page)

Sheet __39__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                              ,    Case No. _____
                                        Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | License No.:  PCT/US12/57XXX; Single-Molecule Protein Arrays Enabled by Scanning Probe Block Co-Polymer Lithography; Filed, September 2012 | – | Unknown |
| | | License No.:  7,102,656; Electrostatically Driven Lithography; Issued, September 2006 | – | Unknown |
| | | License No.:  WO 2004/031072A2; Electrostatically Driven Lithography; Published, April 2004 | – | Unknown |
| | | License No.:  JP  4907084; Electrostatically Driven Dip-Pen Nanolithography of Conducting Polymers; Issued,  January 2012 | – | Unknown |
| | | License No.:  EP 1509816; Electrostatically Driven Dip-Pen Nanolithography of Conducting Polymers; Issued, December  2012 | – | Unknown |
| | | License No.: DE 1509816; Electrostatically Driven Dip-Pen Nanolithography of Conducting Polymers; Issued, December  2012 | – | Unknown |
| | | License No.:  UK 1509816; Electrostatically Driven Dip-Pen Nanolithography of Conducting Polymers; Issued, December  2012 | – | Unknown |
| | | License No.:  ES 1509816; Electrostatically Driven Dip-Pen Nanolithography of Conducting Polymers; Issued, December  2012 | – | Unknown |
| | | License No.: FR 1509816; Electrostatically Driven Dip-Pen Nanolithography of Conducting Polymers; Issued, December  2012 | – | Unknown |
| | | License No.:  CH 1509816; Electrostatically Driven Dip-Pen Nanolithography of Conducting Polymers; Issued, December  2012 | – | Unknown |

Sub-Total >                 0.00
(Total of this page)

Sheet   40   of   182   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | License No.: 7,223,438; Patterning Magnetic Nanostructures; Issued, May 2007 | – | Unknown |
| | | License No.: 7,273,636; Patterning of Solid State Features by Direct Write Nanolithographic Printing; Issued, September 2007 | – | Unknown |
| | | License No.: TW I287170; Patterning of Solid State Features by Direct Write Nanolithographic Printing; Issued, September 2007 | – | Unknown |
| | | License No.: WO 2003/052514 A2; Patterning of Solid State Features by Direct Write Nanolithographic Printing; Published, June 2004 | – | Unknown |
| | | License No.: CN ZL02827280.3; Patterning of Solid State Features by Direct Write Nanolithographic Printing; Issued, October 2007 | – | Unknown |
| | | License No.: KR 10-0936599; Patterning of Solid State Features by Direct Write Nanolithographic Printing; Issued, January 2010 | – | Unknown |
| | | License No.: JP 4999913; Patterning of Solid State Features by Direct Write Nanolithographic Printing; Issued, May 2012 | – | Unknown |
| | | License No.: CA 2470823; Patterning of Solid State Features by Direct Write Nanolithographic Printing; Issued, March 2012 | – | Unknown |
| | | License No.: EP 1502154B1; Patterning of Solid State Features by Direct Write Nanolithographic Printing; Issued, February 2009 | – | Unknown |
| | | License No.: UK 1502154; Patterning of Solid State Features by Direct Write Nanolithographic Printing; Issued, February 2009 | – | Unknown |

Sub-Total >                    0.00
(Total of this page)

Sheet  41  of  182  continuation sheets attached
to the Schedule of Personal Property

**B6B (Official Form 6B) (12/07) - Cont.**

In re     NanoInk, Inc.                                          ,        Case No. _____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | License No.: DE 1502154; Patterning of Solid State Features by Direct Write Nanolithographic Printing; Issued, February 2009 | – | Unknown |
| | | License No.: FR 1502154; Patterning of Solid State Features by Direct Write Nanolithographic Printing; Issued, February 2009 | – | Unknown |
| | | License No.: AU 2364001BB; Patterning of Solid State Features by Direct Write Nanolithographic Printing; Issued, January 2009 | – | Unknown |
| | | License No.: 7,811,635; Patterning of Solid State Features by Direct Write Nanolithographic Printing; Issued, October 2010 | – | Unknown |
| | | License No.: JP 4999913; Patterning of Solid State Features by Direct Write Nanolithographic Printing; Issued, May 2012 | – | Unknown |
| | | License No.: US 2011/0081526; Patterning of Solid State Features by Direct Write Nanolithographic Printing; Published, April 2011 | – | Unknown |
| | | License No.: 7,959,974; Nanotube Assembly; Issued, June 2011 | – | Unknown |
| | | License No.: WO 2008/048305A2; Carbon Nanotube; Published, April 2008 | – | Unknown |
| | | License No.: EP 1968752; Carbon Nanotube; Published, September 2008 | – | Unknown |
| | | License No.: JP 2009518261; Nanotube Assembly; Published, May 2009 | – | Unknown |
| | | License No.: KR 8078867 A; Carbon Nanotube; Published, August 2008 | – | Unknown |
| | | License No.: 8,080,314; Nanotube Assembly; Issued, December 2011 | – | Unknown |

Sub-Total >                    0.00
(Total of this page)

Sheet __42__ of __182__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                    ,    Case No. _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | License No.: US 2011-0165341; Guided Assembly of Sub-10nm Single Nanoparticle Array: Block Copolymer-Assisted Nanolithography; Published, July 2011 | – | Unknown |
| | | License No.: WO 2011/068960; Block Copolymer-Assisted Nanolithography; Published, June 2011 | – | Unknown |
| | | License No.: EPO 108128XXX; Block Copolymer-Assisted Nanolithography; Filed, December 2010 | – | Unknown |
| | | License No.: JP; Block Copolymer-Assisted Nanolithography; Filed, December 2010 | – | Unknown |
| | | License No.: KR10-2012-7016XXX; Block Copolymer-Assisted Nanolithography; Filed, December 2010 | – | Unknown |
| | | License No.: AU 2010325XXX; Block Copolymer-Assisted Nanolithography; Filed, December 2010 | – | Unknown |
| | | License No.: CA 2780XXX; Block Copolymer-Assisted Nanolithography; Filed, December 2010 | – | Unknown |
| | | License No.: SG 2012036XXX; Block Copolymer-Assisted Nanolithography; Filed, December 2010 | – | Unknown |
| | | License No.: 7,326,380; Surface and Site-Specific Polymerization by Direct-Write Nanolithography; Issued, February 2008 | – | Unknown |
| | | License No.: WO 2005/048283 A2; Surface and Site-Specific Polymerization by Direct-Write Nanolithography; Published, May 2005 | – | Unknown |
| | | License No.: EP 1855861 A2; Surface and Site-Specific Polymerization by Direct-Write Nanolithography; Published, November 2007 | – | Unknown |

Sub-Total >                    0.00
(Total of this page)

Sheet __43__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | License No.:  8,012,400; Surface and Site-Specific Polymerization by Direct-Write Nanolithography; Issued, September 2011 | – | Unknown |
| | | License No.:  8,192,795; DPN Generated Nanostructures as Positive Resists for Preparing Lithographic Masters or Hole Arrays' Issued, June 2012 | – | Unknown |
| | | License No.:  WO 2008/091279 A2; Etching and Hole Arrays; Published, July 2008 | – | Unknown |
| | | License No.:  TW 200815278; DPN Generated Etching and Hole Arrays; Published, April 2008 | – | Unknown |
| | | License No.:  EP 2 044 485 A2; Etching and Hole Arrays; Published, April 2009 | – | Unknown |
| | | License No.:  JP 2009-518XXX; Etching and Hole Arrays; Filed, December 2008 | – | Unknown |
| | | License No.:  KR 20090049578; Etching and Hole Arrays; Published, May 2009 | – | Unknown |
| | | License No.:  CA 2654XXX; Etching and Hole Arrays; Filed, December 2008 | – | Unknown |
| | | License No.:  AU 7345315AA; Etching and Hole Arrays; Published, July 2008 | – | Unknown |
| | | License No.:  US 2012/0225251 A1; Etching and Hole Arrays; Published, September 2012 | – | Unknown |
| | | License No.:  US 20120141731A1; Fabrication of Microstructures and Nanostructures using Etching Resist; Published, June 2012 | – | Unknown |
| | | License No.:  WO/2008/121137; Fabrication of Microstructures and Nanostructures using Etching Resist; Published, October 2008 | – | Unknown |

Sub-Total >            0.00
(Total of this page)

Sheet  44  of  182  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   NanoInk, Inc.                                        ,          Case No. _____
                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | License No.: EP 2122417; Fabrication of Microstructures and Nanostructures using Etching Resist; Issued, August 2012 | – | Unknown |
| | | License No.: DE 2122417; Fabrication of Microstructures and Nanostructures using Etching Resist; Issued, August 2012 | – | Unknown |
| | | License No.: UK 2122417; Fabrication of Microstructures and Nanostructures using Etching Resist; Issued, August 2012 | – | Unknown |
| | | License No.: FR 2122417; Fabrication of Microstructures and Nanostructures using Etching Resist; Issued, August 2012 | – | Unknown |
| | | License No.: IT 2122417; Fabrication of Microstructures and Nanostructures using Etching Resist; Issued, August 2012 | – | Unknown |
| | | License No.: ES 2122417; Fabrication of Microstructures and Nanostructures using Etching Resist; Issued, August 2012 | – | Unknown |
| | | License No.: CH 2122417; Fabrication of Microstructures and Nanostructures using Etching Resist; Issued, August 2012 | – | Unknown |
| | | License No.: JP 2009-542XXX; Fabrication of Microstructures and Nanostructures using Etching Resist; Filed, June 2009 | – | Unknown |
| | | License No.: CA 2671289; Fabrication of Microstructures and Nanostructures using Etching Resist; Filed, June 2009 | – | Unknown |
| | | License No.: KR 9001943A; Fabrication of Microstructures and Nanostructures using Etching Resist; Published, September 2009 | – | Unknown |

Sub-Total >          0.00
(Total of this page)

Sheet  45  of  182  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                              ,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | License No.:  AU 7350336 AA; Fabrication of Microstructures and Nanostructures using Etching Resist; Published, October 2008 | – | Unknown |
| | | License No.:  US 2010/0143666; Redox Activated Patterning; Published, June 2010 | – | Unknown |
| | | License No.:  WO 2010/059985; Redox Activated Patterning; Published, May 2010 | – | Unknown |
| | | License No.:  US 2010/071098 A1; Scanning Probe Epitaxy; Published, March 2010 | – | Unknown |
| | | License No.:  US 2010/0115672 A1; Scanning Probe Epitaxy; Published, May 2010 | – | Unknown |
| | | License No.:  WO 2011/0717531; Generation of Combinatorial Patterns by Deliberate Tilting of a Polymer Pen Array; Published, June 2011 | – | Unknown |
| | | License No.:  13/513XXX; Generation of Combinatorial Patterns by Deliberate Tilting of a Polymer Pen Array; Filed, June 2012 | – | Unknown |
| | | 7,247,895; Electrostatic Nanolithography Probe Actuation Device and Method; Issued, July 2007 | – | Unknown |
| | | TW 200805398;  Electrostatic Nanolithography Probe Actuation Device and Method; Published, January 2008 | – | Unknown |
| | | License No.:  7,954,166; Independently Addressable Self-Correcting Inking for Cantilever Arrays; Issued, May 2011 | – | Unknown |
| | | License No.:  WO 2009/020658 A1; Independently Addressable Self-Correcting Inking for Cantilever Arrays; Published, February 2009 | – | Unknown |

Sub-Total >                    0.00
(Total of this page)

Sheet  46  of  182  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re     NanoInk, Inc.                                                    ,     Case No. _____
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | License No.: EP2185975A1; Independently Addressable Self-Correcting Inking for Cantilever Arrays; Published, May 2010 | – | Unknown |
| | | License No.: JP 2010-536033; Independently Addressable Self-Correcting Inking for Cantilever Arrays; Published, November 2010 | – | Unknown |
| | | License No.: KR10-2010-56453; Independently Addressable Self-Correcting Inking for Cantilever Arrays; Published, May 2010 | – | Unknown |
| | | License No.: AU 2008284XXX; Independently Addressable Self-Correcting Inking for Cantilever Arrays; Filed, August 2008 | – | Unknown |
| | | License No.: CA 2690723; Independently Addressable Self-Correcting Inking for Cantilever Arrays; Published, February 2009 | – | Unknown |
| | | License No.: US 2010/0072565 A1; Soft Microelectromechanical Systems (MEMS); Allowed, January 2013 | – | Unknown |
| | | License No.: WO 2008/030284; Soft Microelectromechanical Systems (MEMS); Published, March 2008 | – | Unknown |
| | | License No.: EP 2029300; Soft Microelectromechanical Systems (MEMS); Published, March 2009 | – | Unknown |
| | | License No.: KR 10-2009-0051009; Soft Microelectromechanical Systems (MEMS); Published, May 2009 | – | Unknown |
| | | License No.: AU 2007293476; Soft Microelectromechanical Systems (MEMS); Issued, October 2011 | – | Unknown |
| | | License No.: CA 2653XXX; Soft Microelectromechanical Systems (MEMS); Filed, November 2008 | – | Unknown |

Sub-Total >                                0.00
(Total of this page)

Sheet __47__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   NanoInk, Inc. _____,   Case No. _____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | License No.: 7,081,624; Scanning Probe Microscopy Probes and Methods; Issued, July 2006 | – | Unknown |
| | | License No.: 6,642,129; Parallel, Individually Addressable Probes for Nanolithography; Issued, November 2003 | – | Unknown |
| | | License No.: 6,867,443; Parallel, Individually Addressable Probes for Nanolithography; Issued, March 2005 | – | Unknown |
| | | License No.: 7,402,849; Parallel, Individually Addressable Probes for Nanolithography; Issued, July 2008 | – | Unknown |
| | | License No.: AU 2002360242; Parallel, Individually Addressable Probes for Nanolithography; Issued, February 2008 | – | Unknown |
| | | License No.: CA 2,454,963; Parallel, Individually Addressable Probes for Nanolithography; Issued, September 2009 | – | Unknown |
| | | License No.: ZL02817715.0; Parallel, Individually Addressable Probes for Nanolithography; Issued, May 2007 | – | Unknown |
| | | License No.: EP 1410436 B1; Parallel, Individually Addressable Probes for Nanolithography; Issued, October 2008 | – | Unknown |
| | | License No.: DE 1410436; Parallel, Individually Addressable Probes for Nanolithography; Issued, October 2008 | – | Unknown |
| | | License No.: FR 1410436; Parallel, Individually Addressable Probes for Nanolithography; Issued, October 2008 | – | Unknown |
| | | License No.: IT 1410436; Parallel, Individually Addressable Probes for Nanolithography; Issued, October 2008 | – | Unknown |

Sub-Total >                 0.00
(Total of this page)

Sheet __48__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                    ,    Case No. _____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | License No.: UK 1410436; Parallel, Individually Addressable Probes for Nanolithography;'Issued, October 2008 | – | Unknown |
| | | License No.: ES 1410436; Parallel, Individually Addressable Probes for Nanolithography; Issued, October 2008 | – | Unknown |
| | | License No.: CH 1410436; Parallel, Individually Addressable Probes for Nanolithography; Issued, October 2008 | – | Unknown |
| | | License No.: JP 2005-507175; Parallel, Individually Addressable Probes for Nanolithography; Published, March 2005 | – | Unknown |
| | | License No.: KR 10-0961448; Parallel, Individually Addressable Probes for Nanolithography; Issued, May 2010 | – | Unknown |
| | | License No.: JP 2009-198513; Parallel, Individually Addressable Probes for Nanolithography; Published, September 2009 | – | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Computer Equipment - Dell Precision 530 desktop. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |

Sub-Total >                 0.00
(Total of this page)

Sheet __49__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____ ,    Case No. _____
                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Computer Equipment - HP Oscilliscope 54600. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Dell Optiplex GX240 desktop. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Dell Optiplex GX260. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Dell Latitude. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - NEC LCD 3000 Large Flat Panel Display for Marketing. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Precision 450. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Dell Dimension 4700. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Dell PowerEdge SC430. Located in California. | – | Unknown |
| | | Computer Equipment - Dell Latitude D510. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Dimension 5150. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Dell Latitude D510. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |

Sub-Total >          0.00
(Total of this page)

Sheet   50   of   182   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                              ,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Computer Equipment - Dell Latitude D510. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Dell. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Dell DIM 9200. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - 4GB DDR2 - ERP Server. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Dell Dimension 9150. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Inspiron 6400. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Dell Inspiron 6400. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Dell Inspiron 6400. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Dual Core Xeon Processor. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Bruce's new laptop. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - backup server. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |

Sub-Total >                    0.00
(Total of this page)

Sheet   51   of   182   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   NanoInk, Inc. _____,   Case No. _____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Computer Equipment - part of SEM/Nano Quartz project. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - PC for Stage Control Project. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Barracuda Spam Firewall 200. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - NB Sony VAIO. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Dell Precision 390 convertible minitower. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Dell Precision 390 convertible minitower. Located in California. | – | Unknown |
| | | Computer Equipment - NB Dock Sony | VGP-PRSZ1 RTL. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Firewall for Skokie. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Firewall for Campbell. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - NB SONY VAIO | VGN-SZ440N01. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |

Sub-Total >          0.00
(Total of this page)

Sheet  52  of  182  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                    ,        Case No. _____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Computer Equipment - Precision 690 Mini-tower. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - NB SONY VAIO \| VGN-SZ440N01. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Server: Domain controller. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - NB SONY VAIO VGN-BX760NS1. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - NB SONY VAIO VGN-BX760N1. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - NB SONY VAIO VGN-BP760P2. Located in California. | – | Unknown |
| | | Computer Equipment - NB HP\| 6910P RM260UT#ABA RTL. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Dell Precision 390 convertible minitower. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Dell Precision 690 Minitower. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - NB Dock HP\|EN489UT. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |

Sub-Total >          0.00
(Total of this page)

Sheet   53   of   182   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                         ,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Computer Equipment - HP Compaq 6910p Notebook. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - HP Compaq 6910p Notebook. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Dell Precision T3400 convertible minitower Processor E6750. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Server Quartz web interface. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Intel Core Duo. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Quad Core Intel. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Server management system. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Sony VAIO VGN-TZ295N. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Intelcore 2 duo ULV U7600. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Dell Latitude D630. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |

Sub-Total >                0.00
(Total of this page)

Sheet __54__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                    ,    Case No. _____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Computer Equipment - Dell Latitude D630.<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Dell Latitude D630.<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Dell Latitude D630.<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Laser HP Laserjet 5200 Q7543A RT.<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Quad Q6600.<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - CAT Server.<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Latitude E6400.<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Dell Precision T3400.<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Dell Precision T7400.<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Dell Precision T3400 Replacement PC for CAD server.<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | | Unknown |

Sub-Total >           0.00
(Total of this page)

Sheet   55   of   182   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   NanoInk, Inc.                                                  ,   Case No. _____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Computer Equipment - Dell Precision T5400 plugged into #268. Location: 8025 Lamon Avenue, Skokie IL 60077 | - | Unknown |
| | | Computer Equipment - Dell Lattitude E6400 Sergey's laptop. Location: 8025 Lamon Avenue, Skokie IL 60077 | - | Unknown |
| | | Computer Equipment - Dell Lattitude E6400 laptop Location: 8025 Lamon Avenue, Skokie IL 60077 | - | Unknown |
| | | Computer Equipment - Latitude E6400 Location: 8025 Lamon Avenue, Skokie IL 60077 | - | Unknown |
| | | Computer Equipment - Latitude E6400 Location: 8025 Lamon Avenue, Skokie IL 60077 | - | Unknown |
| | | Computer Equipment - Latitude E6400 Location: 8025 Lamon Avenue, Skokie IL 60077 | - | Unknown |
| | | Computer Equipment - Core Duo E6305 - PowerEdge R300 server replacement for Inventor Location: 8025 Lamon Avenue, Skokie IL 60077 | - | Unknown |
| | | Computer Equipment - Power Edge R710 w/chassis Location: 8025 Lamon Avenue, Skokie IL 60077 | - | Unknown |
| | | Computer Equipment - CICSCO ASA W/SW firewall - spare Location: 8025 Lamon Avenue, Skokie IL 60077 | - | Unknown |
| | | Computer Equipment - Barracuda Spam Firewall 300 Location: 8025 Lamon Avenue, Skokie IL 60077 | - | Unknown |

Sub-Total >                      0.00
(Total of this page)

Sheet __56__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                          ,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Computer Equipment - Lattitude E6400 Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Lattitude E6400 Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Barracuda Web Filter 310 Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 71.57 |
| | | Computer Equipment - EMC 2U Dual SP DPE ISCSI Front End W Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 304.85 |
| | | Computer Equipment - Power Edge R410 Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 120.78 |
| | | Computer Equipment - Tape backup: PV LT05-140 TBU, 1.5 TB Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 457.52 |
| | | Computer Equipment - DAX 2012 Server Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 1,959.90 |
| | | Computer Equipment - PV LT05-140 TBU, 1.5TB Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 1,656.24 |
| | | Computer Equipment - PowerEdge R520 Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 3,095.75 |
| | | Computer Equipment - Office Furniture for the expansion space Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 3,860.31 |
| | | Leasehold Improvements - DPN Assembly ("Little") room etc. Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |

Sub-Total >      11,526.92
(Total of this page)

Sheet __57__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                              ,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Leasehold Improvements - entrance lock - Lobby conference room Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Leasehold Improvements - new eye wash/drench station Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Leasehold Improvements - Various leasehold improvements Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 193,308.12 |
| | | Leasehold Improvements - addition to design/drafting software Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 8,363.96 |
| | | Leasehold Improvements - Capsule Machine room Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 57,814.75 |
| | | Leasehold Improvements - Security System Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 2,258.78 |
| | | Office Equipment - AmEx Bill binding machine for office Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Office Equipment - 34401A meter Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Office Equipment - Trade Show Booth Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Office Equipment - Exhibit Packing Cases Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |

Sub-Total >          261,745.61
(Total of this page)

Sheet  58  of  182  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                      ,    Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Office Equipment - Fireproof Lateral File Cabinet<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Office Equipment - Phone System for NanoInk offices<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Office Equipment - Meeting Board<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Office Equipment - Storage Cages<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Office Equipment - File cabinet 4-dr, 22" deep<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Office Equipment - grey fire-proof cabinet; 4-dr<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Office Equipment - Trade Show Booth 2<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 4,169.13 |
| | | Office Equipment - 2 FireKing drawers<br>Location: Campbell, CA | – | 1,331.87 |
| | | Office Equipment - demo NLP used at trade shows<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 13,332.43 |
| | | Office Equipment - new booth<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 35,817.91 |
| | | Software - Invoice 303193; purchase software Proscan<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |

Sub-Total >     54,651.34<br>(Total of this page)

Sheet __59__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Software - Touzov software purchase<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Software - Invoice GD13646/MBL Visio pro<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Software - Invoice 27228; software for Chicago office<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Software - Invoice GN67347 - software for Alex Lifshits<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Software - Number 11495041 - Renew software subscription<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Software - Dazzle DVC-II MPEG-2 PCI<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Software - MS MBL VSTUDIO .NET ENT Developer<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Software - SPIP Basic & Calibration Module (used at PNI for testing our equip)<br>Location: Campbell, CA<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Software - ERP<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Software - SQL Server Standard Edition 2005 WIN32<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |

Sub-Total >                     0.00
(Total of this page)

Sheet  60  of  182  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   NanoInk, Inc. _____,   Case No. _____
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Software - Atlas Software<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Software - AD - SN 343-71054730-2 currently used<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Software - SEM Software<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Software License for the Matrox MIL machine vision package. "DONGLE" ie "security key plugged into  #93<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Software - CAD software license for John Bussan<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Software - dw-2000 Software<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Software - Part 11 login module for use on HMI.<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Authentication Software - Phase 2 Automation Development<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Software - Avatech  Inventor Suite 2008<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Software - Various production-related software<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |

Sub-Total >          0.00
(Total of this page)

Sheet  _61_  of  _182_  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                     ,    Case No. _____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Software - Custome App Dev - Barcode Cluster<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Software - Nanolithography tool software for Gen 2 Nscriptor<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Software - Final: Nanolithography tool software for Gen 2 Nscriptor<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Software - NI Developer Suite FPGA option<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Software - CRM client licenses<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Software - PCI WAM IIS software - imaging etc.<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Software - Customization Svces<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Software - design/drafting software<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Software - Customization Svces2<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Software - design/drafting software<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Software - Exchange 2007 enterprise license + Cals<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |

Sub-Total >                 0.00
(Total of this page)

Sheet  62  of  182  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re     NanoInk, Inc.                                          ,     Case No. _____
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Software License for the Inspection Station software on Bosch machine Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Software - NI Developer Suite 2009 edition Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Software - SolidNetwork Professional License Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 295.95 |
| | | Software - NI Developer Suite Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 278.37 |
| | | Software upgrade Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 1,504.13 |
| | | Software - Vision System License and a security key Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 390.16 |
| | | Software - VPRO Max Sftw w/USB Dongle Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 689.50 |
| | | Software - Stampset tracking software Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 11,683.13 |
| | | Software - Double-Take installation (redundant email server software) Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 2,267.30 |
| | | Software - Double-Take installation (redundant email server software) Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 2,629.72 |
| | | PCI Office Software Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 7,884.35 |

|  | Sub-Total > (Total of this page) | 27,622.61 |
|---|---|---|

Sheet   63   of   182   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                    ,    Case No. _____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Items Listed on Addendum to Schedule B<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 35,610.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Computer Equipment - Dell Optiplex GX240 desktop for Mike Nelson<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Computer Equipment - Dell Precision 390 convertible minitower.<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Lab Equipment - 21001/Lab Equipment - Air Table.<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Lab Equipment - STS Drie ICP Etcher system. Located in California. | – | Unknown |
| | | Lab Equipment - Varian Leak Detector. Located in California. | – | Unknown |
| | | Lab Equipment - Wafer Gage. Located in California. | – | Unknown |
| | | Lab Equipment - Tencor Alphastep. Located in California. | – | Unknown |
| | | Lab Equipment - Filmetrics F50. Located in California. | – | Unknown |
| | | Lab Equipment - Nanometrics Nanospec AFT. Located in California. | – | Unknown |
| | | Nanmetrics (Nanoline IV) 50. Located in California. | – | Unknown |
| | | Lab Equipment - Flexus stressgage. Located in California. | – | Unknown |
| | | Lab Equipment - 4 pt Probe. Located in Skokie | – | Unknown |
| | | Lab Equipment - Spin Rinser Dryer. Located in California. | – | Unknown |

Sub-Total >        35,610.00
(Total of this page)

Sheet __64__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                  ,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Lab Equipment - Olympus BHM microscope. Located in California. | – | Unknown |
| | | Lab Equipment - 9' Chemical sink-etch. Located in California. | – | Unknown |
| | | Lab Equipment - 6' Chemical sink-etch. Located in California. | – | Unknown |
| | | Lab Equipment - 6' Chemical sink-etch. Located in California. | – | Unknown |
| | | Lab Equipment - Minibrute furnace. Located in California. | – | Unknown |
| | | Lab Equipment - SVG dual photo rack. Located in California. | – | Unknown |
| | | Lab Equipment - Suss SB6 water bonder. Located in California. | – | Unknown |
| | | Lab Equipment - Suss MA6/BA6 aligner. Located in California. | – | Unknown |
| | | Lab Equipment - Technics Micro-RIE. Located in California. | – | Unknown |
| | | Lab Equipment - Hummer 6.2 sputterer Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Lab Equipment - CTI6 pump/compressor | – | Unknown |
| | | Lab Equipment - Vacuum pumps Location: Campbell, CA | – | Unknown |
| | | Lab Equipment - DI Water system Location: Campbell, CA | – | Unknown |
| | | Lab Equipment - Class 1000/100 cleanroom Location: Campbell, CA | – | Unknown |
| | | Lab Equipment - Waste water treatment Location: Campbell, CA | – | Unknown |

Sub-Total >                 0.00
(Total of this page)

Sheet __65__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                              ,    Case No. _____
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Lab Equipment - Equipment for Lab Invoice 21202 - Air Table Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Lab Equipment - Invoice 264286-00/Equipment for Lab - Function Generator Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Lab Equipment - AC4125/06 ECU1 Module Location: Campbell, CA | – | Unknown |
| | | Lab Equipment - 81381 - Vacuum Gauge for CA Office Location: Campbell, CA | – | Unknown |
| | | Lab Equipment - Glove Box Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Lab Equipment - VWR 1601D Cleanroom Oven Location: Campbell, CA | – | Unknown |
| | | Lab Equipment - Modutec #16 Natural polypropylene Refluxor with water control valve Location: Campbell, CA | – | Unknown |
| | | Lab Equipment - Video microscope Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Lab Equipment - Invoice 15094613 - balance standard level for lab Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Lab Equipment - Leybold D25 with Buna seals, 23ovac & 3phase Location: Campbell, CA | – | Unknown |
| | | Lab Equipment - Milli Q Synthesis 120V/60 HZ Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |

Sub-Total >                     0.00
(Total of this page)

Sheet  66  of  182  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                    ,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Lab Equipment - AFM M5-C3066 SN# M5-1066<br>Location: Campbell, CA | – | Unknown |
| | | Lab Equipment - Veeco NT3300 SN#346<br>Location: Campbell, CA | – | Unknown |
| | | Lab Equipment - Vac conc w/pump & epp cen<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Lab Equipment - Vac pump with plasma flo<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Lab Equipment - Glove Box<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Lab Equipment - Nano I (Large Stage Machine)<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Lab Equipment - Air Table<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Lab Equipment - Dry Pump Advance Exchange SN 96-2041891<br>Location: Campbell, CA | – | Unknown |
| | | Lab Equipment - Air table for lab to use with CP from AFRL<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Lab Equipment - Glove Box<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Lab Equipment - Temp/Humidity Controller 220V<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |

Sub-Total >                 0.00
(Total of this page)

Sheet   67   of   182   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  NanoInk, Inc.                                                    ,    Case No. _____
                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Lab Equipment - Zeiss Axioplan Microscope; Camera<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Lab Equipment - Rotory Evaporator<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Lab Equipment - Lens<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Lab Equipment - Camera System for Microscope<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Lab Equipment - AFM, replacement of demo system sold to UofI<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Lab Equipment - Air Table, replacement of demo system sold to UofI<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Lab Equipment - Ackley Prototype<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Lab Equipment - Fab waifer alignment fixture<br>Location: Campbell, CA | – | Unknown |
| | | Lab Equipment - Harnett Prototype<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Lab Equipment - Microscope<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Lab Equipment - Bausch & Lomb/Leica/Stereoscope<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |

Sub-Total >          0.00
(Total of this page)

Sheet  68  of  182  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                              Case No. _____
                                                         ,
                                   Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Lab Equipment - Ultrasonic Cleaner for J&J Location: 8025 Lamon Avenue, Skokie IL 60077 | – | Unknown |
| | | Lab Equipment - pin 150+     for SIINT Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 47.42 |
| | | Lab Equipment - ElectronMicroscope Location: 8025 Lamon Avenue, Skokie IL 60077 | | 10,006.36 |
| | | Lab Equipment - Tablet Hardner Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 367.90 |
| | | Lab Equipment - Prototype Machine Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 9,816.39 |
| | | Lab Equipment - Feed thru non-resistive short Location: Campbell, CA | – | 426.49 |
| | | Lab Equipment - Light Level Scanner Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 896.76 |
| | | Lab Equipment - De-Duster Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 249.29 |
| | | Lab Equipment - Pan- Sonication, CRSP Prototype Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 204.80 |
| | | Lab Equipment - Spectroscopic Ellipsometer Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 10,022.64 |
| | | Lab Equipment - variable speed vertical mill Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 695.20 |

Sub-Total >           32,733.25
(Total of this page)

Sheet __69_ of _182_ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   NanoInk, Inc.                                                    ,      Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Lab Equipment - Die Placement System<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 22,551.68 |
| | | Lab Equipment - Optical System for NanoBioarray<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 1,777.98 |
| | | Lab Equipment - Tray Transfer Machine<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 4,166.87 |
| | | Lab Equipment - Water Chiller for the STS Etcher System<br>Location: Campbell, CA | – | 700.94 |
| | | Lab Equipment - Compressor<br>Location: Campbell, CA | – | 1,336.43 |
| | | Lab Equipment - 5-Axis Stage Assembly + Accessories<br>Location: Campbell, CA | – | 6,583.21 |
| | | Lab Equipment - YES-3TA Vacuum Bake/Vapor Prime System<br>Location: Campbell, CA | – | 8,134.86 |
| | | Lab Equipment - AMVn Automated Micro Viscometer + Accessories<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 3,407.22 |
| | | Lab Equipment - Benchtop Incubator Shaker<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 811.72 |
| | | Lab Equipment - Isotemp Gen'l Purpose Refrigerator<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 340.54 |
| | | Lab Equipment - Ultra Low Freezer<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 1,574.46 |

Sub-Total >        51,385.91
(Total of this page)

Sheet __70_ of _182_ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   NanoInk, Inc. _____ ,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Lab Equipment - Ultrasonic meter +EPDM Probe w/Teflon Handle Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 648.12 |
| | | Lab Equipment - Auto306 Thermal Evaporation system Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 11,876.56 |
| | | Lab Equipment - Chemlab Upgrade Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 1,798.70 |
| | | Lab Equipment - I-Speed 2 Mono Camera Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 8,505.87 |
| | | Lab Equipment - Standard Goniometer with DROP Image Std Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 2,300.27 |
| | | Lab Equipment - Modutek #16 Refluxor-Teflon Location: Campbell, CA | – | 672.17 |
| | | Lab Equipment - Tech bench w/ triple upper shelves Location: Campbell, CA | – | 248.93 |
| | | Lab Equipment - Gravity Convection Oven Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 251.70 |
| | | Lab Equipment - Megapixel monochrome camera Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 890.96 |
| | | Lab Equipment - N&K Machine Location: Campbell, CA | – | 101,007.43 |
| | | Lab Equipment - SEM S-3700 Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 38,702.76 |

Sub-Total >          166,903.47
(Total of this page)

Sheet __71__ of __182__ continuation sheets attached
to the Schedule of Personal Property

**B6B (Official Form 6B) (12/07) - Cont.**

In re    NanoInk, Inc.                                                    ,    Case No. _____
                                                    **Debtor**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Lab Equipment - Nano DST w/NanoFlex Scanner<br>Location: Campbell, CA | – | 20,570.88 |
| | | Lab Equipment - Dicing Saw<br>Location: Campbell, CA | – | 6,123.57 |
| | | Lab Equipment - DS-3 with NanoFlex Scanner 110 VAC to FA(Emma's R&D equip) formerly DPN-1500-00<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 23,375.00 |
| | | Lab Equipment - DPN Scanner - 2nd loaner formerly DPN-0012-01<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 3,666.46 |
| | | Lab Equipment - MVD 100-E System<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 71,527.05 |
| | | Lab Equipment - Dry Pump(was shipped to CA for rebuilding on 11/18/11 by G Woodruff and Luis)<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 2,667.11 |
| | | Lab Equipment - Electroform Perimeter Clamping Bow<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 376.43 |
| | | Lab Equipment - SB 6 Bellows inside Asset #231<br>Location: Campbell, CA | – | 1,032.55 |
| | | Lab Equipment - Etching Apparatus (it's a glass bowl)<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 318.47 |
| | | Lab Equipment - Flammable storage cabinet 44 gallon<br>Location: Campbell, CA | – | 344.79 |
| | | Lab Equipment - Powerex Scroll "E" Series pump<br>Location: Campbell, CA | – | 1,006.13 |

Sub-Total >    131,008.44
(Total of this page)

Sheet  72  of  182  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.
_____,    Case No. _____
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Lab Equipment - Nilfisk cleanroom vacuumcleaner Location: Campbell, CA | – | 379.93 |
| | | Lab Equipment - Module HBC1 SOR004150 Location: Campbell, CA | – | 929.73 |
| | | Lab Equipment - R100 Recirculating Chiller with larger turbine pump option(R4) Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 2,187.21 |
| | | Lab Equipment - Waverunner 44XI Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 3,152.08 |
| | | Lab Equipment - PEAK 2054CIL wide stand microscope Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 325.68 |
| | | Lab Equipment - Intellis with 2 dewars on each side Location: Campbell, CA | – | 1,881.42 |
| | | Lab Equipment - LCD Display/Interface MA6/BA6 Location: Campbell, CA | – | 738.44 |
| | | Lab Equipment - Faro Gage plus Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 9,483.34 |
| | | Lab Equipment - MRS-5XY - SEM calibrator Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 1,580.94 |
| | | Lab Equipment - Signal Access module for Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 1,168.16 |
| | | Lab Equipment - Dump Rinser SingleLocation: Campbell, CA | – | 721.32 |

Sub-Total >        22,548.25
(Total of this page)

Sheet __73__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                             ,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Lab Equipment - High Voltage Generator<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 1,024.44 |
| | | Lab Equipment - Bandsaw<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 557.39 |
| | | Lab Equipment - 7900HT Fast Real-Time Fast 96-Well<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 19,492.18 |
| | | Lab Equipment - Biophotometer Plus + accessories<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 4,754.96 |
| | | Lab Equipment - Nanodrop 1000<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 3,645.10 |
| | | Lab Equipment - Isotemp Refrigerator<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 1,166.10 |
| | | Lab Equipment - ISTM Basic Freezer<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 3,933.70 |
| | | Lab Equipment - Sterilemax Sterilizer<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 4,257.80 |
| | | Lab Equipment - Level Scale<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 854.73 |
| | | Lab Equipment - Napc800WJ CO2<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 4,581.84 |
| | | Lab Equipment - Direct - Q 3 UV<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 1,062.47 |
| | | Lab Equipment - Flake Maker<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 1,746.30 |

|  |  |
|---|---|
| Sub-Total > | 47,077.01 |
| (Total of this page) | |

Sheet __74__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re　　NanoInk, Inc.　　　　　　　　　　　　　　　　　　　　, 　　Case No. _____
　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Lab Equipment - ISTMP ACRYL OPN BTH ANLG 18L<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 503.85 |
| | | Lab Equipment - Olympus BH-2 Microscope<br>Location: Campbell, CA | – | 1,957.30 |
| | | Lab Equipment - Freezer 21 ft^3<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 463.33 |
| | | Lab Equipment - Freezer 69 ft^3 w/ hinged door<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 1,598.24 |
| | | Lab Equipment - Legend RT Plus Centrifuge<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 3,024.18 |
| | | Lab Equipment - Napc800WJ CO2<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 2,338.26 |
| | | Lab Equipment - ISTMP ACRYL OPN BTH ANLG 18L<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 503.85 |
| | | Lab Equipment - File cabinet<br>Location: Campbell, CA | – | 664.24 |
| | | Lab Equipment - Refrigerator<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 737.73 |
| | | Lab Equipment - Semi-automatic stencil printer w/ vertical lift &12" metal squeegee<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 3,180.68 |
| | | Lab Equipment - C1000 thermo Cycler<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 3,289.48 |

Sub-Total >　　18,261.14
(Total of this page)

Sheet __75__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                  ,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Lab Equipment - ISO Vac Oven 282 115V 60Hz<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 2,307.35 |
| | | Lab Equipment - VAC pump Maxima DRCT DRV M2C<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 658.46 |
| | | Lab Equipment - Portable cooling unit<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 1,217.88 |
| | | Lab Equipment - Fluorescent Microscope<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 53,322.80 |
| | | Lab Equipment - vubration isolation TABLE TOP<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 728.70 |
| | | Lab Equipment - Zoom Dual Power Supply (can be connected to var equip to run scient. Experiments)<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 1,052.50 |
| | | Lab Equipment - InnoScan 900 Microarray Scanner<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 52,083.10 |
| | | Lab Equipment - Vibration Isolation Table<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 861.36 |
| | | Lab Equipment - Ziess Model Axioimager A1M<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 12,855.14 |
| | | Lab Equipment - InnoScan 900 Microarray Scanner<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 21,146.34 |

Sub-Total >        146,233.63
(Total of this page)

Sheet __76__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   NanoInk, Inc.                                 ,     Case No.

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Lab Equipment - EPP Thermomixer<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 1,294.07 |
| | | Lab Equipment - Digital Microscope/Camera<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 1,497.95 |
| | | Lab Equipment - RTE-7D1 Refrigerated bath 115V<br>Location: Campbell, CA | – | 1,330.01 |
| | | Lab Equipment - NanoSurf Scanner<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 23,427.43 |
| | | Lab Equipment - Binocular Microscope<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 2,460.10 |
| | | Lab Equipment - AX200 Automatic Film Processor w/Stand<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 2,235.15 |
| | | Lab Equipment - Molds to make plastic enclosures for NLP Machines. Tools to make inventory parts<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 31,502.36 |
| | | Lab Equipment - Portable cooling unit<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 1,243.60 |
| | | Lab Equipment - Backup lamplink Illuminator for NLP prototype w/PS<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 503.99 |
| | | Lab Equipment - Exghaust Hood - Bio Safety Cabinet<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 4,660.53 |
| | | Lab Equipment - MCO Incubator<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 2,853.05 |

Sub-Total >    73,008.24<br>(Total of this page)

Sheet   77   of   182   continuation sheets attached
to the Schedule of Personal Property

**B6B (Official Form 6B) (12/07) - Cont.**

In re    NanoInk, Inc._____,    Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Lab Equipment - Zibra Milliscope+perepherals 1 Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 2,137.20 |
| | | Lab Equipment - Zibra Milliscope+perepherals 2 Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 2,137.20 |
| | | Lab Equipment - Molds to make plastic enclosures for NLP Machines. Tools to make inventory parts Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 2,937.10 |
| | | Lab Equipment - Axio Scope A1 Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 8,584.37 |
| | | Lab Equipment - Vacuum Sealer Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 2,017.32 |
| | | Lab Equipment - Expanded Plasma Cleaner Location: Lund University, Dept of Immunotehnology, BMC D13, SE-221 84, Lund, Sweden | – | 4,578.80 |
| | | Lab Equipment - MFD-3D Stand-alone AFM+peripherals Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 73,427.70 |
| | | Lab Equipment - Herzan Vibration Isolation Table Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 4,637.57 |
| | | Lab Equipment - MicroArray Scanner InnoScan 900AL Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 70,466.50 |
| | | Lab Equipment - Centrivap Refrig Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 3,623.79 |

Sub-Total >         174,547.55
(Total of this page)

Sheet __78__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                    ,    Case No. _____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Lab Equipment - Bath + Controller<br>Location: Campbell, CA | – | 2,708.48 |
| | | Lab Equipment - Bath + Controller<br>Location: Campbell, CA | – | 2,769.89 |
| | | Lab Equipment - Vacuum pump<br>Location: Campbell, CA | – | 1,948.85 |
| | | Lab Equipment - NLP 2000<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 35,135.53 |
| | | Lab Equipment - Confocal chromatic spectrometer<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 7,947.28 |
| | | Lab Equipment - CAPA Oscillator and ECT capa probe<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 3,494.40 |
| | | Lab Equipment - DMC-4080-C012(5V)-I000-I000-D3140(SSR)-D3140(SSR)-NRE3429<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 2,880.15 |
| | | Lab Equipment - NLP 2000<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 43,599.33 |
| | | Lab Equipment - NLP 2000<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 43,599.33 |
| | | Lab Equipment - Nanopen Inspection Station<br>Location: Campbell, CA | – | 46,360.99 |
| | | Lab Equipment - Biomek NXP Span-8 w/Gripper<br>Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 65,930.44 |

Sub-Total >        256,374.67
(Total of this page)

Sheet __79__ of __182__ continuation sheets attached
to the Schedule of Personal Property

**B6B (Official Form 6B) (12/07) - Cont.**

In re   NanoInk, Inc.                                                    ,        Case No. _____

                                   **Debtor**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Lab Equipment - PC for the Inopsys scanner that still belongs to Inopsys. Location: Lund University, Dept of Immunotehnology, BMC D13, SE-221 84, Lund, Sweden | – | 3,229.14 |
| | | Lab Equipment - addition to Barcode Reader Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 20,187.69 |
| | | Lab Equipment - Peltier stage incl controller Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 3,243.15 |
| | | Lab Equipment - Mobile Site Survey with VA-2 Vibration Sensor Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 5,967.40 |
| | | Lab Equipment - EPP Thermomixer R: 115V w/Obloc Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 2,658.30 |
| | | Lab Equipment - Dell Precision T5500 connects to NBD Auto loader Innopsys scanner Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 3,171.96 |
| | | Lab Equipment - Hi-speed high accuracy disp head 8mm classII point spot & peripherals Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 8,761.80 |
| | | Lab Equipment - Hi-speed high accuracy disp head 8mm classII point spot Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 6,095.20 |
| | | Lab Equipment - PCNC 1100 3 Axis Mill - series II Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 10,418.73 |

Sub-Total >        63,733.37
(Total of this page)

Sheet __80__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.
_____,    Case No. _____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Lab Equipment - NLP 2000#7(see the s/n on the back of the instrument) Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 49,805.06 |
| | | Lab Equipment - Microarray Nanoink scanner autoloader Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 91,358.31 |
| | | Lab Equipment - NLP 2000#6 to FA#448 Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 49,805.06 |
| | | Lab Equipment - NLP2000 #17 to FA#449 Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 49,805.06 |
| | | Lab Equipment - NLP2000 #32 to FA#450 Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 49,805.06 |
| | | Lab Equipment - Airtable Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 7,086.12 |
| | | Lab Equipment - Accuspin Micror 17R w Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 3,069.26 |
| | | Lab Equipment - Deionizer easypure rody wtrsys Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 2,514.07 |
| | | Lab Equipment - NLP2000#26 to FA 454 Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 50,571.30 |
| | | Lab Equipment - Nikon Microscope Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 92,892.66 |
| | | Lab Equipment - SB6 Upgrade- Includes refurbished computer with new hard drive Location: Campbell, CA | – | 2,351.94 |

Sub-Total >    449,063.90
(Total of this page)

Sheet __81__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                              ,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Lab Equipment - centralized temp controller in refrigerators via WiFi Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 5,174.92 |
| | | Lab Equipment - qNanoSystem Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 8,095.20 |
| | | Lab Equipment - 86C Revco UXF 70BX Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 15,701.81 |
| | | Lab Equipment - DataMan 8500 Reader Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 2,045.58 |
| | | Lab Equipment - Active Vibration Isolation Table Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 7,256.91 |
| | | Lab Equipment - Injection Mold test platform Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 6,677.35 |
| | | Lab Equipment - Ice maker Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 2,434.99 |
| | | Lab Equipment - DMC-4183-Box8(ISCNTL)-D3140(SSR)-D4140-I$AMP Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 2,564.56 |
| | | Lab Equipment - MFP 3D Stand-alone - Custom OEM AFM System Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 109,095.49 |
| | | Lab Equipment - AV4 Mod Automeasure - a dongle Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 2,260.57 |

Sub-Total >          161,307.38
(Total of this page)

Sheet __82__ of __182__ continuation sheets attached
to the Schedule of Personal Property

**B6B (Official Form 6B) (12/07) - Cont.**

In re NanoInk, Inc.                                                Case No. _____
_____,
                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Lab Equipment - Plasma cleaner + Plasma Flo Gas Mixer Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 5,024.90 |
| | | Lab Equipment - Upgrade for Dump Rinser Single Location: Campbell, CA Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 56,171.41 |
| | | Lab Equipment - THERMCO MB-80 Minibrute Furnace Location: Campbell, CA | – | 6,765.61 |
| | | Lab Equipment - addition to THERMCO MB-80 Minibrute Furnace Location: Campbell, CA | – | 5,766.52 |
| | | Lab Equipment - Mold design/build Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 26,993.52 |
| | | Lab Equipment - Vibration Isolation Table Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 8,723.78 |
| | | Lab Equipment - Scanner, Innopsys InnoScan 900AL Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 89,809.52 |
| | | Lab Equipment - Panel Changeover HPUR 1x1 10-200 CGA 540 Location: 8025 Lamon Avenue, Skokie IL 60077 | – | 2,875.74 |
| 30. Inventory. | | OID 1 base machine Unless otherwise noted, the location of all inventory is: 8025 Lamon Avenue, Skokie IL 60077 | – | 495,996.50 |
| | | OID 1 base machine | – | 495,996.50 |
| | | OID 2 base machine | – | 438,361.33 |

Sub-Total >     1,632,485.33
(Total of this page)

Sheet __83__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____ ,    Case No. _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | OID 3 base machine<br>Location: Janssen Ortho LLC, State Road 933, Km 0.1, Mamey Ward, Gurabo, Puerto Rico, 00778 29646 | – | 442,904.33 |
| | | Hopper Assembly, - 2 Non-Adj Brush Triangle Tablet | – | 3,858.00 |
| | | OID1 C1P8 Change Parts | – | 45,010.91 |
| | | Output tray assembly | – | 1,165.00 |
| | | Input tray assembly | – | 2,660.83 |
| | | Transducer assembly and generator | – | 4,567.45 |
| | | Capsule Infeed Transport | – | 6,182.04 |
| | | Capsule - Hopper Feeding Unit | – | 21,375.20 |
| | | Capsule Deduster | – | 22,056.28 |
| | | Capsule NanoEncryption Machine Format parts, size "1 | – | 139,334.00 |
| | | CAPSULE NANOENCRYPTION FORMAT PARTS, SIZE 3 | – | 69,667.00 |
| | | Capsule NanoEncryption Machine Format parts, size "4" | – | 41,231.09 |
| | | Capsule NanoEncryption Machine Format parts, size "5" | – | 41,231.09 |
| | | Capsule NanoEncryption Machine Format parts, size "0" | – | 69,667.00 |
| | | ChangpartsC1P5,Film coated tablet size of 6.08mm diax2.8mm t | – | 54,848.00 |
| | | SHAFT, OID INSERTION TRAY | – | 173.72 |
| | | Metal detector for OID | – | 20,211.12 |
| | | Metal Detector/Conveyor for OID | – | 58,705.00 |

Sub-Total >    1,044,848.06
(Total of this page)

Sheet __84__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                    , Case No. _____
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | NANOGUARDIAN CAPSULE NANOENCRYPTION SYSTEM Location: 535 North Emerald Rd., Greenwood, SC | – | 1,616,332.77 |
| | | Bushing front sprocket assembly frame | – | 109.84 |
| | | Rail - Chain Flat Sec RH | – | 750.64 |
| | | Rail - Chain Flat Sec LH | – | 750.64 |
| | | Support - Stamp Area Bearing Surface | – | 4,875.00 |
| | | Assembly  - Eject/Reject Manifold RH | – | 4,394.50 |
| | | Assembly  - Eject/Reject Manifold LH | – | 4,394.50 |
| | | Bearing - Laydown Brush | – | 114.40 |
| | | Bearing - Ejection Adjust | – | 57.20 |
| | | Bearing - Ejection Pivot | – | 43.48 |
| | | Bearing - Fixed Ball Screw Support | – | 1,116.55 |
| | | Bearing - Simple Ball Screw Support | – | 525.00 |
| | | Belt - Laydown Brush Drive | – | 201.12 |
| | | Belt - Bar Cleaner Drive | – | 199.08 |
| | | Coupling-Brush Drive Q/R,F/B,Incline | – | 796.24 |
| | | Bush-Bar Cleaning | – | 644.71 |
| | | Bushing - Laydown Brush Block | – | 28.12 |
| | | Bushing - Center Sprocket Assembly | – | 102.96 |
| | | Bushings - Rear Sprocket Assemble | – | 48.96 |
| | | Bushings - Front Sprocket Shaft | – | 178.48 |
| | | Fitting - Quick Conntect w/Shutoff | – | 255.00 |
| | | Fitting - Quick Connect w/Hose Barb | – | 255.00 |
| | | Fitting - Bar Vibrator | – | 11.10 |

Sub-Total >    1,636,185.29
(Total of this page)

Sheet __85_ of _182_ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   NanoInk, Inc.                                    ,   Case No. _____
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Fitting – Bar Vibarator Inlet | – | 14.30 |
| | | Housing – Rear Sprocket Bearing | – | 819.08 |
| | | Rail – Chain Incline Sec LH | – | 501.16 |
| | | Rail – Chain Incline Sec wBevel | – | 501.16 |
| | | Sprockets – Front | – | Unknown |
| | | Vibrator – Bar | – | 569.80 |
| | | Center Sprocket Assembly | – | 987.80 |
| | | Rear  Sprocket Assembly | – | 987.80 |
| | | Bearing – Linear Brg & Rail | – | 18,890.90 |
| | | Bearing – Fixed Ball Screw Support | – | 2,310.88 |
| | | Bearing – Deep Groove Ball | – | 22.31 |
| | | Block – Slide Bushing Mount | – | 661.24 |
| | | Bushing – Brush Drive Assemblies | – | 110.16 |
| | | Bushing – Slide | – | 265.40 |
| | | Chain – Single Lug 212 Bars QR | – | 4,939.80 |
| | | Cover – Bellows | – | 331.76 |
| | | Drum – Fill Tank | – | 560.56 |
| | | Drum – Drain Tank | – | 560.56 |
| | | Guide – Stamp Exchange Cylinder | – | 903.76 |
| | | Mount – Bar Vibration Damping | – | 68.64 |
| | | Plate – Bar Vibrator | – | 1,139.60 |
| | | Plate – Bar Vibration Flat Section | – | 4,951.32 |
| | | Pump – Peristaltic   w/Motor | – | 1,996.00 |
| | | Shaft – Variable Primary Brush | – | 393.80 |

Sub-Total >        42,487.79
(Total of this page)

Sheet __86__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____ ,    Case No. _____
                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Deriver - DC Output | – | 780.06 |
| | | Relay - Door Safety | – | 387.82 |
| | | Power Suppl | – | 682.98 |
| | | Relay - Door Safety | – | 475.93 |
| | | Contactor-24 VDC Coil 25A | – | 1,601.60 |
| | | Contactor - Aux contact 4NO | – | 98.38 |
| | | Power Supply | – | 1,709.13 |
| | | Bus Coupler BP-Mach-RM | – | 1,315.60 |
| | | Temp Control - Tempcon | – | 2,056.92 |
| | | Thermocouple Air Probe | – | 453.04 |
| | | Valve - Solenoid | – | 547.56 |
| | | Valve - Solenoid, Center Exhaust, Cylinder Control | – | 498.80 |
| | | Magnet - Door Closure | – | 54.68 |
| | | Sensor - Home | – | 484.88 |
| | | Sensor - Home/Overtravel | – | 405.24 |
| | | Switch - Coded Magnetic | – | 153.45 |
| | | Switch - Coded Magnetic | – | 107.80 |
| | | Switch - Limit | – | 297.00 |
| | | Switch - Coded Magnetic | – | 1,064.25 |
| | | Driver - DC Servo | – | 994.14 |
| | | Contactor | – | 350.00 |
| | | Contactor | – | 43.00 |
| | | Driver - DC Servo | – | 1,511.22 |
| | | UMAC BP-Mach-RM | – | 17,141.70 |

Sub-Total >      33,215.18
(Total of this page)

Sheet __87__ of __182__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                           ,    Case No. _____
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Switch - Ethernet | – | 204.78 |
| | | Touch Screen Computer - 12", 1GB Ram | – | 2,961.82 |
| | | Linear Actuator 12,24 VDC | – | 684.11 |
| | | Motor w/Gearbox | – | 2,040.00 |
| | | Motor - DC Servo | – | 1,171.46 |
| | | Motor w/Gearbox | – | 427.86 |
| | | Cover-Hopper,V/R Printer w/ Enclosure | – | 455.31 |
| | | Tube-Air Blast 7 row, V/R | – | 656.48 |
| | | Front Sprocket assembly, VR/SP | – | 1,314.50 |
| | | Coupling zero backlash 15mmx19mm | – | 851.14 |
| | | Cable Duct-E-Tube,1 axis 6.89 Bend R | – | 277.99 |
| | | Cable Duct-E-Tube,1axis 6.89 Bned R | – | 124.70 |
| | | Bracket-E-Chain Support, Locking | – | 30.89 |
| | | Ball Screw-5mm lead, 25 mm Dia, 620L | – | 15,341.05 |
| | | Cylinder-Pneumatic 1-1/16" Bore 1.2 St | – | 299.00 |
| | | Motor-AC Servo, 1.5 kW,200Vw Brake | – | 1,761.76 |
| | | Rod-Top of Tablet Indicator VR/SP | – | 132.70 |
| | | Shaft-Slide Shaft, Front VR/SP | – | 137.28 |
| | | Plate, Stripper support ,VR/SP | – | 1,304.16 |
| | | Shaft, Slide shaft, Rear, VR/SP | – | 215.16 |
| | | Pin, Location, Pan, VR/SP | – | 123.20 |
| | | Cylinder, Pneumatic 1-1/16"Bore 22" St | – | 306.60 |
| | | Cover-X Axis Ball screw Bellows, VR/SP | – | 610.90 |

Sub-Total >        31,432.85
(Total of this page)

Sheet __88__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Ball Screw-16mm Lead, 25 mm Dia 592L | – | 11,815.24 |
| | | Light-23" Fluorescent tube,24VDC 18W | – | 340.91 |
| | | Motor-AC Servo,1.5kW,200V | – | 1,484.91 |
| | | Tube-Bar Cleaning A=.816 B=16,VR/SP | – | 676.94 |
| | | Coupling Torque Lmiter 22 mm, 25-80 Nm | – | 1,127.98 |
| | | Reducer-70:1, Inline, Servo | – | 2,286.90 |
| | | Knob-Thumb screw push-on for #10 SHCS | – | 12.10 |
| | | Latch-Door,1" Square Tube Mount | – | 114.40 |
| | | Gauge-0-100 PSI,1/8 NPT 3/4 FACE | – | 34.32 |
| | | Regulator-Interface Manifold Mount | – | 237.96 |
| | | Sensor-Digital fiber Sensor | – | 270.00 |
| | | Fiber-Fiber Unit 90 Angle | – | 110.40 |
| | | Sensor- Ultrasonic Defuse 18mm | – | 159.00 |
| | | Sensor-Ultrasonic Teach push button | – | 54.50 |
| | | Relay- SSR, fused | – | 4,901.40 |
| | | Heater Relays | – | 477.30 |
| | | Linear Bearing and Rail, Z axis | – | 19,164.32 |
| | | Deflector - Tablet Catch Sheet | – | 53.70 |
| | | Filter - De-Duster Replacement Element | – | 658.00 |
| | | Belt - Hopper Brush Drive | – | 175.50 |
| | | Bushing - Hopper Brush | – | 75.00 |
| | | Brush - Tablet Sweeper | – | 29.50 |
| | | Nut - Sonication / Stripper Guide | – | 318.00 |

Sub-Total >      44,578.28
(Total of this page)

Sheet __89__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   NanoInk, Inc. _____,   Case No. _____

_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Nut – Stripper Support – RH | – | 370.00 |
| | | Nut – Sonication Support – RH | – | 370.00 |
| | | Screw – Sonication Locating Support | | 396.00 |
| | | Filter – De-Duster HEPA Replacement Element | – | 549.00 |
| | | Spring – Stripper Exchange Tray | – | 58.00 |
| | | Support – Ejection, RH | – | 1,180.00 |
| | | Support – Ejection, LH | – | Unknown |
| | | Hopper Diverter Chute | – | 1,982.00 |
| | | Bearing – Linear Ball Bushing, Bar Alignment Pin | – | 233.00 |
| | | Bearing – Telescoping Rail, Heavy Load | – | 1,530.00 |
| | | Block – Fill Tank Plug | – | 245.00 |
| | | Block – Drain Tank Plug | – | 795.00 |
| | | Block – Stripper / Sonication Guide Pin | – | 596.00 |
| | | Block – Sonication Locating Support, RH | – | 516.00 |
| | | Block – Sonication Locating Support, LH | – | 570.00 |
| | | Block – Hopper Level Sensor Clamp | – | 450.00 |
| | | Bracket – Cylinder Mount | – | 48.00 |
| | | Bracket – Stripper Removal | – | 58.00 |
| | | Cap – X/Z Axis Linear Bearing Rail Hole | – | 118.00 |
| | | Wheel – Leveling Caster | – | 97.90 |
| | | Collar – Top of Tablet Rod | – | 37.50 |

Sub-Total >          10,199.40
(Total of this page)

Sheet __90__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                    , Case No. _____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Collar - Bar Locating Spring | – | 214.50 |
| | | Collar - Ball Screw Stop | – | 12.82 |
| | | Fitting - Flow Control, 1/8 NPT | – | 106.60 |
| | | Pressure Regulator, 1/2" Port | – | 89.21 |
| | | Coupling - 3/8 Hex Q/R Brush | – | 89.06 |
| | | Cover - Infeed Chute | – | 215.00 |
| | | Cover - Eject Chute | – | 198.00 |
| | | Cover - Carriage Side - LH | – | 198.00 |
| | | Cover - Carriage Side - RH | – | 198.00 |
| | | Cover - X-Axis Linear Rail Bellows | – | 410.00 |
| | | Cover - Z-Axis Air Seal, Rear | – | 145.00 |
| | | Deflector - Laydown Brush - RH | – | 101.82 |
| | | Deflector - Laydown Brush - LH | – | 101.82 |
| | | Deflector - Discharge Chute Chainmail Curtain | – | 495.00 |
| | | Fitting - 1/8 NPT Cooling Air Nozzle | – | 146.36 |
| | | Fitting - Air Nozzle, Individual Blow-Back | – | 24.40 |
| | | Fitting - Wide Air Blast Nozzle, Plastic | – | 102.84 |
| | | Fitting - 1/8" NPT, 1/4" Hose Barb | – | 64.00 |
| | | Seal - Bar Alignment Pin Shaft | – | 45.00 |
| | | Seal - Z-Axis Cable Track Cover | – | 29.50 |
| | | Guide - Stamp Exchange Tray - LH | – | 449.00 |
| | | Guide - Stamp Exchange Tray - RH | – | 449.00 |

Sub-Total >        3,884.93
(Total of this page)

Sheet   91   of   182   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                              ,    Case No. _____
                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Bearing - Telescoping Rail, Light Load | – | 548.00 |
| | | Guide - Ramp Section Bar Filler - Rear | – | 149.00 |
| | | Guide - Ramp Section Bar Filler - Front | – | 149.00 |
| | | Guide - Discharge Chute - LH | – | 475.00 |
| | | Guide - Discharge Chute - RH | – | 475.00 |
| | | Handle - Carrier Bar Removal | – | 21.74 |
| | | Handle - Control Console Swivel | – | 14.98 |
| | | Handle - Enclosure Door | – | 67.96 |
| | | Hinge - Lift Off Door, LH | – | 51.80 |
| | | Hinge - Lift Off Door, RH | – | 51.80 |
| | | Key - 809 Woodruff | – | 9.00 |
| | | Key - 5mm Square, 20mm Lg. | – | 5.00 |
| | | Key - 6mm Square, 20mm Lg. | – | 2.50 |
| | | Knob - Hopper Lock Down | – | 41.64 |
| | | Latch - Universal Console Locking | – | 68.50 |
| | | Pin - Cotter | – | 0.78 |
| | | Pin - Clevis | – | 19.00 |
| | | Pin - Stipper Plate Alignment | – | 49.50 |
| | | Plunger - 1/4-20 StStl Body, Delrin Nose | – | 39.92 |
| | | Ring - Snap, Internal, StStl | – | 12.60 |
| | | Ring - Snap, E-Style | – | 5.00 |
| | | Ring - Snap 17mm External | – | 3.75 |

Sub-Total >          2,261.47
(Total of this page)

Sheet __92__ of __182__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                 Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc._____,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Roller - Sonication Tubing Guide, Large | – | 78.00 |
| | | Roller - Sonication Tubing Guide, Small | – | 78.00 |
| | | Shaft - Brush, Bar Cleaner | – | 65.00 |
| | | Shaft - Carrier Bar Alignment Pin | – | 169.44 |
| | | Shaft - Secondary Brush Offset | – | 179.20 |
| | | Shaft - Secondary Brush Drive | – | 289.00 |
| | | Spring - Conveyor Tension | – | 30.80 |
| | | Spring - Top of Tablet Rod | – | 15.90 |
| | | Spring - Bar Alignment Pin | – | 95.00 |
| | | Wrench - Torque Adjustment, Coupling | – | 295.00 |
| | | Tube - Air Blast 16 Row | – | 982.00 |
| | | UMAC-Power Supply 5V, 14A | – | 1,280.40 |
| | | Window -  Deduster Brush Hood | – | 195.00 |
| | | Bulb - Indicator Light | – | 38.90 |
| | | Fan - 4.9", Filter Assy | – | 75.00 |
| | | Fan - 11.9", Filter Assy | – | 118.00 |
| | | Circuit Breaker - DC, 1 Pole, 10A C Trip | – | 75.00 |
| | | Circuit Breaker - DC, 1 Pole, 15A C Trip | – | 62.00 |
| | | Relay  Cube DPDT | – | 20.52 |
| | | Safety Relay Delay Output | – | 499.00 |
| | | Valve Solenoid Hi Flow 1/2" Port 24VDC | – | 904.64 |
| | | Relay positive Guided 24 VAC/DC | – | 556.00 |

Sub-Total >    6,101.80
(Total of this page)

Sheet __93__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                         ,    Case No. _____
                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Compact Flash Card.  Note: with Back-up Program | – | 89.00 |
| | | Circuit Breaker - 2 Pole, 4 Amp | – | 68.50 |
| | | Circuit Breaker - 3 Pole, 25 Amp, D Trip | – | 116.69 |
| | | Circuit Breaker - 1 Pole, 40 Amp C Trip | – | 38.00 |
| | | Circuit Breaker - 3 Pole, 40 Amp, C Trip | – | 99.50 |
| | | Circuit Breaker - 2 Pole, 25 Amp, D Trip | – | 75.00 |
| | | Driver - DC Analog Ref Signal | – | 122.55 |
| | | Pressure Switch - Digital Sensor | – | 296.30 |
| | | Power Supply - 24VDC, 20 Amp | – | 899.00 |
| | | Sensor - Capacitive Prox, Tank Fluid Level | – | 220.00 |
| | | Fan - 10" Round, 550 CFM, 230VAC | – | 120.00 |
| | | Driver - AC 230V Fan Control | – | 79.00 |
| | | Supressor - R-C Snubber Inductive Load | – | 11.40 |
| | | Valve - Solenoid, Tablet Ejection | – | 296.00 |
| | | Cylinder  Inductive Sensor | – | 259.00 |
| | | Ultra Compact regenerative drive, Sec Brush | – | 305.46 |
| | | Tablet bar, C1P8 | – | 64,984.36 |
| | | Vibratory Feeder 6.68 cu ft Hopper | – | 19,933.00 |
| | | Change Parts OID C1P5 | – | 54,990.00 |
| | | Sonication cart | – | 14,982.00 |

|  | Sub-Total > | 157,984.76 |
|---|---|---|
|  | (Total of this page) | |

Sheet __94__ of __182__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                    ,    Case No. _____
                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Deduster vacuum | – | 3,252.73 |
| | | Ackley tool kit | – | 500.00 |
| | | Inspection station | – | 93,381.45 |
| | | Assembly dieholder tray,S.E.M | – | 3,992.59 |
| | | Single Die Holder Handler | – | 643.25 |
| | | Assy, Stamp Head Pair | – | 230,094.20 |
| | | Assembly stamp head pair with Lemo connector | – | 197,394.98 |
| | | ASSY, INPUT TRAY, CID | – | 7,727.32 |
| | | Assembly, Stamp-In Verifier | – | 2,260.24 |
| | | ASSEMBLY, INPUT TRAY POST, SPRING LOADED | – | 2,198.29 |
| | | Assembly, Sonication Tube Set | – | 661.32 |
| | | Assembly, Factory calibration board w/ conductive insert | – | 1,749.00 |
| | | Assy., Fan Bank | – | 3.69 |
| | | Assy., Safety Column | – | 1.25 |
| | | Carrier Bar Gap Assy. | – | 130.31 |
| | | Calibration Bar assembly | – | 453.34 |
| | | cRIO Rack Mount Controller for OID | – | 11,294.00 |
| | | X-AXIS Stripper Plate Assy, C1P8 | – | 3,261.31 |
| | | Elastomeric Rectifier Assembly | – | 56.07 |
| | | PCB Wire cable | – | 2,233.86 |
| | | Cross over cable | – | 4.00 |
| | | Heat shrinktubing, teflon .19to.071 | – | 60.88 |

Sub-Total >         561,354.08
(Total of this page)

Sheet __95__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                    ,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Heatshrink tubing,22 AWG,Teflon tubing | – | 0.56 |
| | | Polyefin heat shrink, 1/16 to 1/32 I.D | – | 97.90 |
| | | SHRINK TUBING, .063 ID, BLUE | – | 22.36 |
| | | Shrink tubing, clear, 0.1 I.D | – | 605.10 |
| | | Tubing, Shrink0.075IDx0.0005 wall | – | 1,457.65 |
| | | Cable, Stamphead Machine 26ga/5cond 19x38 wi 3 shielded | – | 33.14 |
| | | Heat shrink tubing, Viton, 1/8 to 1.4 I.D | – | 38.03 |
| | | Heat shrink, Viton, 3/16 to 3/32 I.D | – | 152.88 |
| | | SHRINK TUBING, .125 ID, BLACK | – | 44.70 |
| | | Pin, 1.25 wire to PCB, 30-32 gauge, crimp receptacle | – | 3,675.00 |
| | | Connector, 5 position header, 1.25mm R/A SMD | – | 488.40 |
| | | Connector, 64 pin ribbon cable header | – | 459.84 |
| | | Connector, LEMO 5-pin round bulkhead | – | 1,323.12 |
| | | Connector, LEMO 5-pin round cable | – | 2,424.52 |
| | | Lemo Plug | – | 300.75 |
| | | Deduster for OID | – | 34,169.32 |
| | | Motor, Silverpack Controller Combo | – | 659.85 |
| | | Being replaced by SNS-0002(fiberunit reflective) | – | 111.75 |
| | | Hookup wire 24 AWK TEFLON | – | 115.56 |
| | | HEAVY DUTY 9V BATTERY SNAP | – | 0.99 |
| | | LED | – | 13.47 |

|  | Sub-Total > | 46,194.89 |
|---|---|---|
|  | (Total of this page) | |

Sheet  96  of  182  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   NanoInk, Inc. _____,   Case No. _____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | HEATER, 48 W, 1/8" DIAMETER X 3/4" LONG | – | 683.71 |
| | | CONTACT TERMINAL | – | 3.52 |
| | | Stamphead Heater | – | 3,521.75 |
| | | RTD, Omega | – | 3,825.00 |
| | | Thermostat, Stamphead Sensata 3BL6-71 | – | 1,422.74 |
| | | Euro quick connect | – | 70.40 |
| | | Elevated Conveyor 1 | – | 23,750.00 |
| | | FLEX CIRCUIT, LEFT | – | 609.75 |
| | | FLEX CIRCUIT, RIGHT | – | 609.75 |
| | | Screw, flathead, 0-80 UNC x 0.188" | – | 103.84 |
| | | Screw, socket head cap, 2-56 UNC x 0.25" | – | 15.68 |
| | | Screw, Socket head cap, 4-40 UNC x 1.25" | – | 25.65 |
| | | Screw, Socket head cap, 2-56 UNC 2A x 1.25" | – | 125.43 |
| | | Screw, Flat head, 2-56 UNC x .25" | – | 91.00 |
| | | Screw, 18-8 SS Cup Point Socket Set Screw 2-56 Thread, 1/8" | – | 49.31 |
| | | Screw, Flat head, M2-0.4 x 4mm | – | 16.71 |
| | | Screw, Pan head, M2-0.4 x 4mm | – | 4.95 |
| | | Screw, Flat head,M1.6-0.35 x 4mm | – | 125.97 |
| | | Screw, Set 4-40 UNC x .125, Soft tip | – | 222.72 |
| | | Screw, Set 6-32 UNC x .375", Cone tip | – | 39.61 |
| | | Lockwasher, High collar spring #2 | – | 4.41 |
| | | Lockwasher, High collar spring #4 | – | 11.00 |

Sub-Total >   35,332.90
(Total of this page)

Sheet  97  of  182  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

**B6B (Official Form 6B) (12/07) - Cont.**

In re    NanoInk, Inc. _____,    Case No. _____
                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Screw, Set 10-32 x 0.312", Cup point | – | 46.92 |
| | | Screw, Flat head, 2-56 UNC x .25" | – | 32.40 |
| | | Screw, Pan head 4-40 x .25" | – | 3.83 |
| | | Screw, Flat head 0-80 x 3/16", ANSI B18.6.3 | – | 56.40 |
| | | Screw, Flat head 2-56 x 1/8", ANSI B18.6.3 | – | 47.15 |
| | | Screw, Set 2-56 Cone tip | – | 173.04 |
| | | Set screw, 10-32 x 1-1/2 pilot (dog) cup point | – | 89.64 |
| | | Screw, Socket head 4-40 UNC x 1-1/8" | – | 88.05 |
| | | Threaded insert, 4-40 UNC Int, 10-32 UNF Ext x 1/4" | – | 214.13 |
| | | Screw, Pan head, M2-0.4 x 6mm | – | 6.72 |
| | | Set screw, 2-56 UNC x 1/16 cone tip | – | 64.09 |
| | | SCREW, BRASS TIP SET, 4-40 X .125 LONG | – | 59.84 |
| | | #6 0.143 IDx 0.267ODx.018 TH washer | – | 35.44 |
| | | M5 x 16 mm BHCS | – | 26.68 |
| | | 6-32 x 1-2 BHCS | – | 32.90 |
| | | M6x1mm thumb nut | – | 17.70 |
| | | Screw, Button Head, Phillips 2-56 x 5/8" St. Stl. | – | 5.00 |
| | | Screw, Set 2-56 x 1/8" St. Stl. Soft Tip Brass | – | 110.00 |
| | | 10-24 NYLON LOCKNUT | – | 11.05 |
| | | SCREW, BUTTON HEAD, SOCKET, 4-40 UNC X 5/16 LONG, S.S. | – | 6.57 |

Sub-Total >          1,127.55
(Total of this page)

Sheet __98__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Nut, Captive 8-32 .31"OD x .09THK St. Stl. | – | 9.00 |
| | | 6-32X 3/8 long flat head screw | – | 6.73 |
| | | Threaded insert, 4-40 thdx0.156 o.d | – | 6.40 |
| | | Dowel pin 1/8 diax 5/8 long | – | 6.70 |
| | | Screw, flat head, 4-40x5/16" long | – | 16.74 |
| | | Screw,low profile caphead,10-32x3/4 long | – | 14.25 |
| | | Screw, flat head, M6-0.1x12 mm long | – | 6.90 |
| | | Screw,flat head,0-80x 3/8 long | – | 21.15 |
| | | Screw,Pan head M2-0.4x4mm long | – | 115.32 |
| | | SCREW, SOCKET SET 10-32 X 1.25L ST STL CUP POINT | – | 84.59 |
| | | Standoff-1/4" HEX#4-40 THRU X .5 LG S/S | – | 54.60 |
| | | Washer, Delrin .12 ID x .25 O.DX.031 THK | – | 31.20 |
| | | Screw, thumb, oval HD, 1/4-20 nylon | – | 0.81 |
| | | NUT, HEX, jam, 1/4-20, 18-8 S/S | – | 12.40 |
| | | Screw, shoulder, .125 dia x.31 LG, #4-40 THD 316 S/S | – | 108.80 |
| | | Screw, flat head socket cap, $4-40 x 3/8" LG S/S | – | 12.64 |
| | | WAsher, spring lock, #4, 18-8 SS | – | 67.44 |
| | | Screw, Button head, 6-32x3/16 long, 18-8 S.S | – | 7.32 |
| | | Screw, Modified, Socket Head Cap, 6-32 x 5/8 | – | 103.75 |

Sub-Total >        686.74
(Total of this page)

Sheet  99  of  182  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   NanoInk, Inc.                                              ,      Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Screw, Modified, Socket Head Cap, 6-32 x 3/4 | – | 311.25 |
| | | Screw, #4-40 x .25, Flat Hd Phil w/Torq patch, S/S | – | 8.02 |
| | | Nut, Hex, #4-40, .19W x .062H, 18-8 SS | – | 0.83 |
| | | Bearing Shim, .088 I.D. x .153 O.D. x .020 thk. | – | 3.12 |
| | | Set screw, 10-32 UNF x1.250 long cup point | – | 38.46 |
| | | NUT, HEX JAM, 3/8-16 | – | 7.44 |
| | | RING, RETAINING, E STYLE, 5/32" SHAFT | – | 8.35 |
| | | SCREW, SLOTTED CHEESEHEAD, M2.5 X 8 | – | 1.60 |
| | | Screw, Button Head, 2-56 x .625 | – | 17.69 |
| | | SCREW, SOCKET HEAD CAP, M2 X 0.4 X 25MM LONG | – | 810.00 |
| | | SCREW, CROSS RECESSED FLAT HEAD, M2.5 X 4MM LONG | – | 0.04 |
| | | SCREW, CUP POINT SET, M2.5 X 4MM LONG | – | 17.56 |
| | | SCREW, CONE POINT SET, 6-32 X 3/8 LONG | – | 23.60 |
| | | SCREW, CROSS RECESSED FLAT HEAD, 4-40 X 3_8 | – | 10.94 |
| | | Screw, Button head,6-32UNFx1/4longSS | – | 6.73 |
| | | Screw,4-40x.25 FlatHd Phil ST STL | – | 4.40 |
| | | Dowel PIN,3/32 DIAx1/4 LONG,312 S.S | – | 9.79 |
| | | SCREW, SLOTTED CHEESEHEAD, M2.5 X 4 | – | 4.55 |
| | | SCREW, CROSS RECESSED FLAT HEAD, M2 X 6 LONG | – | 15.12 |

Sub-Total >         1,299.49
(Total of this page)

Sheet __100_ of __182_ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                    , Case No. _____

                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | WASHER, SPLIT RING LOCK, SIZE 1 | – | 4.00 |
| | | SCREW, FLAT POINT SET, M4 X 6 LONG | – | 7.70 |
| | | SCREW, FLAT POINT SET, M4 X 4 LONG | – | 7.30 |
| | | SCREW, SOCKET HEAD CAP, M2 X 6 LONG | – | 7.00 |
| | | SCREW, CROSS RECESSED FLAT HEAD, M2.5 X 6 LONG | – | 5.74 |
| | | SCREW, CROSS RECESSED FLAT, 0-80 X .187 LONG | – | 8.80 |
| | | Type 316 S.S Socket Head cap screw 2-56 thread,3/8" length | – | 4.01 |
| | | SCREW, SOCKET HEAD CAP, 8-32 X 5_16 LONG | – | 3.89 |
| | | Hopper Feeder 1 | – | 21,895.00 |
| | | KIT, TABLET TRAP CHANGEOVER VER2 - C1P8 | – | 1,193.48 |
| | | Linear bearing, Stamphead | – | 8,709.60 |
| | | Base, Shipping tray dieholder | – | 1,140.00 |
| | | Lid, Shipping tray dieholder | – | 2,137.50 |
| | | Grease, Stamphead | – | 253.00 |
| | | Syringe, Plastic Luer lock | – | 0.98 |
| | | Spring Plunger, L-Handle 1/4-20 x 1 5/8"L  St. Stl. | – | 12.25 |
| | | Nema 17, motor bracket | – | 316.00 |
| | | Loctite 264, high temp mediumstrength threaded lock | – | Unknown |
| | | Loctite primer 7649 | – | 56.50 |
| | | Kapton tape,1/2 widex0.0025thick | – | 7.38 |
| | | KWIKLOK 3/16dia X 3.5L PIN & COLLAR | – | 375.15 |

Sub-Total >        36,145.28
(Total of this page)

Sheet _101_ of _182_ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Grommet, rubber 1-1/4" ID,1-7/8"ODTHK FOR1-1/2" Dia hole | – | 8.99 |
| | | VIBRATOR, AIR-POWERED ROTARY BALL VIBRATOR | – | 60.00 |
| | | Spring-comp .24OD x.022 wire x.375 FH | – | 40.23 |
| | | 440-C Stainless Steel Precision Ball 5/32" Diameter, Grade 2 | – | 66.60 |
| | | Coupling, Clamp, 5mm bore, 22mm Le | – | 82.05 |
| | | Guide, Rope, 3/8 dia | – | 5.01 |
| | | Space Block, .090 thk x .075 dia | – | 35.04 |
| | | BEARING, WIDE BLOCK, IKO LWLF 10 | – | 4,354.00 |
| | | SPRING, CID | – | 200.00 |
| | | FITTING, COLDER INSERT POLYPROP 1_4 ID TUBE FOOD & EPDM W_O | – | 153.90 |
| | | FITTING, COLDER BODY POLYPROP 1_4NPT FOOD & EDPM WI SHUT | – | 518.70 |
| | | SPRING, COMPRESSION | – | 661.50 |
| | | TUBING, SONIC CART NALGENE 180 CLEAR PVC 1_4ID 1/16THK 3_8OD | – | 100.54 |
| | | REFLECTOR, INPUT & OUTPUT TRAY | – | 5.00 |
| | | Tube,2" diax9" usable length w caps, white stamphead shippin | – | 105.00 |
| | | Coupling, Reducing,1/4 x 1/8 NPT,TeflonFDA Compliant | – | 272.90 |
| | | Tie Wrap,0.060 Thickx4" long, yellow | – | 1.77 |
| | | Tie Wrap,0.060 thick x4" long Blue | – | 1.60 |
| | | Tie Wrap,0.060 Thickx4" Long RED | – | 1.60 |
| | | Tie Wrap,0.060 Thickx4" long Flourecent Green | – | 1.60 |

|  | Sub-Total > | 6,676.03 |
|---|---|---|
|  | (Total of this page) | |

Sheet __102__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____ ,    Case No. _____

                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | SHAFT, INPUT TRAY SLIdE POST | – | Unknown |
| | | FITTING, INSTANT, ELBOW, 1_TUBE TO 1_8 NPPT | – | 4.93 |
| | | FITTING, QUICK DISCONNECT, BARBED, .125 FLOW | – | 4.95 |
| | | Conveyor Rollers, Series 1100,1.18 DIAx20" Long | – | 427.52 |
| | | Weight 2 kg,+/- 2g, 2-7/16 dia,3-1/2 long Brass | – | 640.96 |
| | | Compression spring,.300o.d x3.0 longx.049 wire dia | – | 613.20 |
| | | Compression spring,.24 o.dx1.25 longx.035 wire diameter | – | 613.20 |
| | | Dow Corning 736 Heat-Resistant Silicone 3.0 Ounce Tube, Red | – | 2.87 |
| | | Heater Block | – | 5,725.45 |
| | | L Bracket left side | – | 4,442.77 |
| | | LBracket right side | – | 3,978.61 |
| | | Spring Machined, Binned for tolerances | – | 4,427.36 |
| | | Die Holder Transport insert Tray | – | 285.00 |
| | | Foam,Dieholder Transport Foam Insert | – | 175.00 |
| | | Strain Relief | – | 2,074.75 |
| | | Lock Pin | – | 482.85 |
| | | Spring shaft | – | 618.32 |
| | | Cable Cover | – | 618.76 |
| | | Spring Block Pin Plate | – | 1,178.00 |
| | | PLATE, SPRING BLOCK PIN, CID | – | 700.00 |

|  | Sub-Total >  | 27,014.50 |
|---|---|---|
|  | (Total of this page) |  |

Sheet __103_ of __182_ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   NanoInk, Inc.                                                  ,   Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Heater Flat Plate | – | 2,618.45 |
| | | Grease block | – | 1,026.60 |
| | | Plate, Mounting Inspection station | – | 735.00 |
| | | Plate, Slide Mount Inspection station | – | 745.00 |
| | | BASE, OUTPUT TRAY, CID | – | 1,470.00 |
| | | Slide, Production output tray | – | 960.00 |
| | | Plate, Top, Input die holder | – | 950.00 |
| | | PLATE, TOP, INPUT DIE HOLDER | – | 1,070.00 |
| | | PLATE, TOP, INPUT TRAY, CID | – | 2,690.00 |
| | | Post,Alignment | – | 416.00 |
| | | PLATE, BASE, INPUT DIE HOLDER, CID | – | 935.00 |
| | | Base input tray CID | – | 1,925.00 |
| | | Bracket, Sensor Mount | – | 1,898.00 |
| | | Bracket, Lens mount | – | 2,175.00 |
| | | Block, 0.012 thick probe mount | – | 286.00 |
| | | Slide, Transport Tray | – | 412.60 |
| | | Base, Transport Tray | – | 885.50 |
| | | Strain relief, stamp head | – | 3,388.50 |
| | | Shaft, Base, Input Dieholder | – | 60.00 |
| | | Tray, Transfer output dieholders | – | 1,644.00 |
| | | Spring Plunger | – | 2,965.29 |
| | | Plate, Cover, C1P1 Tablet Tray | – | 1,362.00 |
| | | Bracket, Spring plunger output tray | – | 360.00 |
| | | Bracket, indicator top of tablet | – | 495.00 |

|  | Sub-Total >  | 31,472.94 |
|---|---|---|
|  | (Total of this page) |  |

Sheet ___104___ of ___182___ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                    ,    Case No. _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Spacer, strain relief,production stamphead | – | 507.50 |
| | | Foam, bottom insert, die holder transport box, 6"x4" | – | 225.00 |
| | | Block, Output Tray Pin | – | 129.00 |
| | | Plate, rataIner .125 | – | 200.00 |
| | | Block,Stripper Plate Ledge support | – | 596.00 |
| | | MPlate,Stripper Ledge RH | – | 590.00 |
| | | Plate,Stripper Ledge LH | – | 590.00 |
| | | Plate, Magnetic stripper sheet support | – | 4,790.00 |
| | | Captive Screw,X-AXIS Stripper plate | – | 400.00 |
| | | Pin, Alignment | – | 220.00 |
| | | Bar, Spring housing, X Axis Stripper Plate | – | 560.00 |
| | | Block, Spring Housing Cove | – | 520.00 |
| | | Pin,Adjustment | – | 260.00 |
| | | Pin, Centering, X -AXIS Stripper Plate | – | 10.00 |
| | | Pad, Retaining, shipping tray | – | 4,925.00 |
| | | Retainer, spare dieholder | – | 135.52 |
| | | Bar, Chopper | – | 760.00 |
| | | Bar, Chopper | – | 760.00 |
| | | Rail, Tray Guide | – | 450.00 |
| | | Plate, connector mount, side | – | 224.00 |
| | | Plate, connector mount, back | – | 104.00 |
| | | Collar, Push PIN | – | 240.00 |

Sub-Total >                17,196.02
(Total of this page)

Sheet __105__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                                    ,    Case No. _____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Plate, Base, Verifier | – | 3,450.00 |
| | | Base, Box, Removable, Stamp-In Verifier | – | 1,074.00 |
| | | Block, input hopper nanoink | – | 660.00 |
| | | Block, Adapter 3700 S.E.M tray mount | – | 208.18 |
| | | Bar, Cross Support, Sonnication TrayBP-Mach-RM | – | Unknown |
| | | Bracket, Side support, Sonnication Tray | – | 300.00 |
| | | Bar, Spring pin adjustment base | – | 700.00 |
| | | Bar, spring pin adjustment slide | – | 800.00 |
| | | Bar, Guide sonication tray | – | 350.00 |
| | | Bar, Guide sonication tray | – | 350.00 |
| | | Spacer | – | 600.00 |
| | | Factory, calibration board | – | 994.00 |
| | | Tube, Vibratory Feeder Extension | – | 1,980.00 |
| | | Block, Factory Gage | – | 180.00 |
| | | Angle Bracket, Bore to Bore test fixture | – | 670.00 |
| | | Plate, C1P1 Tablet Storage Tray | – | 2,596.00 |
| | | Bracket, Nickel Wafer mount | – | 240.00 |
| | | L-BRACKET, SHORT, RH, ALUM | – | 1,993.42 |
| | | L-BRACKET, SHORT, LH, ALUM | – | 1,604.46 |
| | | BLOCK, SPRING, CID, SOLO SPRING | – | 780.00 |
| | | Pin, Threaded 10-32 UNFx3/8 Long | – | 1,860.00 |
| | | Anchor, Wire spring | – | 559.20 |

Sub-Total >    21,949.26
(Total of this page)

Sheet __106__ of __182__ continuation sheets attached
to the Schedule of Personal Property

**B6B (Official Form 6B) (12/07) - Cont.**

In re    NanoInk, Inc. _____,    Case No. _____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | SHAFT, Spring adjustment | – | 804.80 |
| | | Latch, Sonication Tray | – | 599.99 |
| | | BAR, SONICATION LOCATING PINS | – | 390.00 |
| | | Plate, Authentication Tray 3 piece cover | – | 698.00 |
| | | Bar,Sonic Tubing slide | – | 300.00 |
| | | Bracket, Gage and Overload | – | 672.00 |
| | | BLOCK, ALIGNMENT, OUTPUT TRAY | – | 430.00 |
| | | BASE, ENCRYPTION VIEWER, INSERT TYPE | – | 1,662.00 |
| | | SLEEVE, INPUT TRAY POST | – | 1,127.50 |
| | | SLEEVE, INPUT TRAY POST | – | 1,300.00 |
| | | BASE, INPUT TRAY POST | – | 1,414.50 |
| | | BASE, INPUT TRAY POST | – | 1,700.00 |
| | | Plate, Wafer Spinner Disk | – | 530.00 |
| | | Pin, Setscrew Block | – | 1,802.50 |
| | | Reworked Setscrews,10-32 UNFx.153 Long stamphead | – | 1,002.00 |
| | | Stamp head mounting screw,6-32 UNC x 5/8 Long | – | 700.00 |
| | | Standoff,1/4 O.Dx7/6 Long,4-40 UNC THRU garolite G10 | – | 69.00 |
| | | Controller, Stand Off | – | 144.00 |
| | | Wafer, Sanding Block | – | 250.00 |
| | | Plate, Heater Block mount | – | 194.00 |
| | | Plate,Weight holder | – | 148.00 |
| | | Plate, Bearing Block mount | – | 148.00 |

Sub-Total >            16,086.29
(Total of this page)

Sheet __107_ of __182_ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   NanoInk, Inc.                                               , Case No. _____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Plate, Bearing Rail mount | – | 100.00 |
| | | Pin, Plate Alignment, X Axis Stripper Plate | – | 192.00 |
| | | Plate, Spring Housing Cover | – | 176.00 |
| | | SCREW, M2-0.4 X 3.5MM LONG, S.S. | – | 524.00 |
| | | RIOT BAR, INPUT TRAY | – | 198.00 |
| | | RIOT BAR, INPUT TRAY, CENTER | – | 124.00 |
| | | Slide, Transport Tray | – | -490.23 |
| | | Bracket, Anchor | – | 787.50 |
| | | Spacer Sheet, .050 Thick, Stripper Sheet | – | 300.00 |
| | | Acid flux | – | 7.09 |
| | | Rosin flux | – | 46.88 |
| | | Peak, 2054 CIL wide stand microscope Magnification 40X | – | 738.00 |
| | | Press to close bags,16"x20" 4mil thk fda | – | 9.45 |
| | | Board, for Stamphead Heater-RTD | – | 1,303.90 |
| | | Humidity Heater ESD Board PCB | – | 112.50 |
| | | Analog/discrete sensor w/QD | – | 286.56 |
| | | Fiber unit reflective, adjustable spot | – | 223.50 |
| | | Gripper, Transfer Robot | – | 114.24 |
| | | Manual, Stencil, 0.054" aperture | – | 1,250.00 |
| | | Cover, Cable sleeve | – | 46.90 |
| | | Plate, Conductor, Top | – | 915.00 |
| | | Plate, Conductor, Verifier Top | – | 195.00 |

Sub-Total >          7,160.29
(Total of this page)

Sheet  108  of  182  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Plate, Conductor, Bottom | – | 717.08 |
| | | CABLE COVER, CID | – | 40.00 |
| | | Stripper Plate, CID | – | 1,080.00 |
| | | Plate,  Stripper Sheet Retainer,0.020 Thick | – | 160.00 |
| | | C1.P5 SERPENTINE STRIPPER SHEET | – | 540.00 |
| | | Stripper Sheet, C1.P8 | – | 2,850.00 |
| | | Compression  spring -2.75" Lx0.48 OD | – | 68.70 |
| | | SPRING, COMPRESSION, INPUT TRAY POST | – | 40.40 |
| | | SPRING, INPUT TRAY POST | – | 220.50 |
| | | Spring,Input tray slide post | – | 71.10 |
| | | Surge Hopper 1 | – | 3,964.00 |
| | | Warrantytest | – | Unknown |
| | | Assembly Transport Tray | – | 21,407.28 |
| | | Shipping Tray Assembly | – | 765.23 |
| | | Die set fixed code - C1P8 | – | 13,965.60 |
| | | Plate, C1.P2 Tablet Tray,SEM Authenticationtray assy | – | 595.00 |
| | | Developmental SS for Chao Center recoating testing | – | Unknown |
| | | SSFC1P8 | – | Unknown |
| | | Stamp Set | – | 5,154.72 |
| | | Transport tray assembly | – | 16,794.10 |
| | | NI Wafer Diameter Gauge Assy | – | 340.00 |
| | | Bottom of Spare Stamp Tray Assy | – | Unknown |
| | | Spare Stamp Tray Assembly | – | 273.56 |

Sub-Total >      69,047.27
(Total of this page)

Sheet __109_ of __182_ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  NanoInk, Inc.                                        ,   Case No. _____
                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Die Set variable code - C1P8 | – | 47,058.00 |
| | | Washer, Flat #5 .128"ID x .238"OD x .035" THK St. Stl. | – | 10.00 |
| | | SCREW, FLAT HEAD 4-40x,312 18-8 SS | – | 5.28 |
| | | SCREW, FLAT HEAD 4-40x,625 SS | – | 3.60 |
| | | Adhesive Epotek H20E - 8oz Kit (4oz part B+4oz part B) | – | 4,324.48 |
| | | Pickup tip .025" for XPO P&P | – | 1,185.00 |
| | | Case, Transport environmental (31.3x20.4x15.5 in) for SS tra | – | 970.00 |
| | | Dieholder 1 | – | 1,327.25 |
| | | Tray, Robotic Transfer dieholders | – | 1,314.00 |
| | | Plate, Tab Cut Wafer Mount | – | 722.50 |
| | | Washer, Flat,.250 O.Dx4-20UNC I.D x.032thick,delrin | – | 131.25 |
| | | Bar, Wafer Tab Cover Guide | – | 3,120.00 |
| | | Plate, Wafer Tab Cover | – | 2,077.00 |
| | | Dieholder, Well-Type, 3.25mm Max. Die Dia. | – | -872.70 |
| | | Dieholder, Well-Type, 1.17mm Max. Die Dia. | – | 19,624.42 |
| | | ORIENTATION RING | – | 660.00 |
| | | NG spare Stamp Tray Bottom | – | 900.00 |
| | | NG Spare Stamp Tray Top | – | 1,050.00 |
| | | Die-1_5x2_1-waferpitch3-TCBasePlate V3 | – | 540.00 |
| | | IPA 70% filtered to 0.2um, USP grade | – | 47.78 |
| | | Shim, Wafer Tab Cut Fixture | – | 507.00 |

|  | Sub-Total > | 84,704.86 |
|---|---|---|
|  | (Total of this page) | |

Sheet __110__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____

                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | HANDLE, TRANSPORT TRAY | – | 44.00 |
| | | Spacer sheet, .010 Thk | – | Unknown |
| | | Development stamp set | – | Unknown |
| | | Development stamp set | – | Unknown |
| | | Development stamp set | – | Unknown |
| | | Silicon wafer, 100mm, 525um thick, Prime silicon wafers/DSP | – | 3,621.00 |
| | | Test BOM II | – | Unknown |
| | | Assembly, Pen Array Gimbal | – | 872.00 |
| | | Pen Array Handle | – | 567.01 |
| | | Gimbal Mounting Assembly | – | 2,202.89 |
| | | Custom OEM AFM System, 15 micron Z range | – | 116,750.00 |
| | | Custom OEM AFM System, 40 micron Z range | – | Unknown |
| | | Vibration Isolation Table, Passive | – | 17,155.12 |
| | | Cable, Active Pen Driver | – | 432.00 |
| | | Cable, Active Pen Driver Board Power | – | 16.50 |
| | | Cable, Active Pen Driver Board I2C | – | 165.00 |
| | | Flexible Tubing 1/8" o.d | – | 7.68 |
| | | Flexible Polyolefin Heat-Shrink Tubing 1/8" ID TO 1/16" ID | – | 2.74 |
| | | Flexible Polyolefin Heat-Shrink Tubing 1/4" ID TO 1/8" ID  1 | – | 1.04 |
| | | DI water | – | Unknown |
| | | Avidin-FITC | – | Unknown |

Sub-Total >        141,836.98
(Total of this page)

Sheet __111_ of __182_ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____

_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | CONNECTOR, 5-PIN, .16"-.20" DIAMETER CABLE | – | 36.76 |
| | | TERMINAL QUICKFIT RIVET .187 TAB | – | 28.60 |
| | | CONNECTOR HEADER, 50 POS. 3MM  SMD 0.5MM | – | 13.44 |
| | | CONNECTOR RECEPTICAL 80POS W/POSTS SMD | – | 69.81 |
| | | CONNECTOR MDR RCPEPTICAL 20POS R/A 4-40 | – | 65.55 |
| | | STRIP CONNECTOR, RECEPTICAL, 2 CONTACTS | – | 4.95 |
| | | CONN HOUSING 3POS .156 W RAMP | – | 0.46 |
| | | CONN HEADER 2POS .100  GOLD | – | 12.20 |
| | | CONNECTOR 37P CLAMSHELL BLACK | – | 46.86 |
| | | Protocol, Protein Printing Solution | – | Unknown |
| | | Software, InkCAD Software, PCI Compatible, NSCRIPTOR | – | 900.00 |
| | | Objective Lens, optic | – | 650.00 |
| | | Stage Leveling Pads Qty 4 | – | Unknown |
| | | Puck, Sample Holder, multilayer | – | 1,575.00 |
| | | SPK 5V Krypton Lamp for Nano R/I | – | 700.00 |
| | | SPK, 75-300mm Zoom Lens with adapter | – | 262.94 |
| | | SPK, Cable Clamp, Nano R2 Horseshoe inc. mounting shoes | – | 123.20 |
| | | DPN Stage, Controller & Scanner 110V PCI | – | 215,448.00 |
| | | System, NSCRIPTOR 110V PCI, refurbished | – | 50,000.00 |

Sub-Total >    269,937.77
(Total of this page)

Sheet __112__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.
_____,    Case No. _____
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | DPN Stage, Controller & Scanner 220V PCI | – | 53,862.00 |
| | | Fuse 3.15A 250 V | – | 7.77 |
| | | Assembly, Scanner Bottom Plate | – | 44.31 |
| | | Photo Detector Assembly | – | 667.00 |
| | | Photo Detector Assembly, Refurbished | – | Unknown |
| | | Photo Detector Angle Rotation kit | – | 742.00 |
| | | Calibration Grid, Z-Height, 20nm Step | – | 200.00 |
| | | Software, SPIP Software: Module, Basic | – | 742.50 |
| | | Manual, DNA User Guide | – | 150.00 |
| | | Scanner Laser Assembly | – | 7,706.76 |
| | | Manual, AFM Modes DPN-5000 | – | Unknown |
| | | Signal Breakout Box, NSCRIPTOR | – | 1,050.00 |
| | | Ceramic puck slice | – | 1,582.00 |
| | | Probe Interface Cable set | – | 644.00 |
| | | Probes, C-AFM with Coaxial Cable | – | 2,194.50 |
| | | BNC Female panel mount connector | – | 26.82 |
| | | BNC female isolated bulkead connector | – | 11.45 |
| | | Alkaline battery 9v | – | 6.78 |
| | | LCD display, small parallel | – | 83.85 |
| | | Rotary Switch 1 POL | – | 3.68 |
| | | Rocker switch off/on | – | 23.92 |
| | | Battery Holder | – | 2.10 |
| | | Resistor 1Kohms 1 % 1/4Watt | – | 0.30 |

|  | Sub-Total > | 69,751.74 |
|---|---|---|
| | (Total of this page) | |

Sheet   113   of   182   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Resistors 10Kohms 1% 1/4 Watt | – | 0.30 |
| | | Resistor 100Kohms 1% 1/4 watt | – | 0.90 |
| | | Resistor 1Mohms 1% 1/4 watt | – | 0.90 |
| | | Resistor 9.09Kohms 1% 1/4 watt | – | 0.90 |
| | | Resistor 909ohms 1% 1/4 watt | – | 0.90 |
| | | Resistor 90.9ohms 1% 1/4 watt | – | 0.90 |
| | | Resistor 10ohms 1% 1/4 watt | – | 0.90 |
| | | Resistor 2.2Mohms 1% 1/4 watt | – | 0.90 |
| | | Bias Control Option, NSCRIPTOR | – | 159.00 |
| | | Option, 2D nano PrintArrayDPN Compon | – | Unknown |
| | | Option, Micropositioning stage, DPN 5000 | – | 705.87 |
| | | Gloves, Latex Laboratory | – | 3.29 |
| | | Carbon Sample Dual Sided Tabs, 12mm | – | 278.40 |
| | | Boxes, Tin Specimen | – | 6.62 |
| | | AFM Metal Speciment Discs | – | 308.00 |
| | | Set, Precision Screw Driver Set | – | 59.97 |
| | | Set, Hex Key Combination Set | – | 56.40 |
| | | Pistol Grip Air Blow Gun | – | 16.73 |
| | | Multilayer Piezoelectric Actuators for NSCRIPTOR Scanner | – | 10,807.72 |
| | | Multilayer Piezoelectric Actuators for DPN 5000 Flexure Scan | – | 4,590.00 |
| | | Spacer Puck Disks, Set of 3 | – | 615.00 |
| | | Nano DST/R3 XYZ Board with HV amps | – | 11,398.80 |
| | | Nano DST/R3 Motor Driver Board | – | 5,447.70 |

Sub-Total >        34,460.10
(Total of this page)

Sheet __114__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                              ,    Case No. _____
                                          Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | OEM NF90 OEM Laser Assembly | – | 3,580.00 |
| | | Nano R3 OEM System Cable Set | – | 1,931.30 |
| | | Nano R/E Stage Interface Board | – | 1,395.60 |
| | | OEM NanoFlex 90 Scanner | – | 31,500.00 |
| | | Signal Access Module for Nano R3 | – | 1,785.00 |
| | | SPK, Nano-R3  Motor | – | 1,954.50 |
| | | OEM NR3 Horseshoe w/Brackets for R3 Nanoflex Scanner | – | 7,231.00 |
| | | DPN Controller  Power supply +15DVC -15VDC | – | 827.05 |
| | | DPN Controller  Power supply +140VDC | – | 830.70 |
| | | Kaman Sensor Set for DPN 5000 | – | 6,048.00 |
| | | Dither piezo assembly | – | 359.00 |
| | | Scanner, PJ flexure for DPN 5000 | – | 9,774.00 |
| | | Kit, Vacuum Pump 110V | – | 672.47 |
| | | Kit, Vacuum Pump 220V | – | 669.90 |
| | | System, Nano-R3 with NanoFlex Scanner | – | 844,740.00 |
| | | Objective lens translation stage kit | – | 199.00 |
| | | Manual, Biological Printing Solutions A & B | – | Unknown |
| | | Environmental Chamber & Controller 120 Volt | – | 18,584.00 |
| | | Environmental Chamber & Conroller 110 Volt, refurbished | – | Unknown |
| | | Environmental Chamber & Conroller 220 volt, refurbished | – | Unknown |
| | | O-rings, Iris Ports | – | 164.99 |

Sub-Total >          932,246.51
(Total of this page)

Sheet __115_ of __182_ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                              ,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Iris Entry Port Sleeves | – | 715.00 |
| | | Global E-Chamber,  220V | – | 10,082.00 |
| | | Cap, .1uF Ceramic Chip X7R | – | 7.50 |
| | | Cap, 10uF Tantalum | – | 124.26 |
| | | ADC 16 bit Burr Brown I2C1 | – | 188.76 |
| | | ADC 16 bit Burr Brown I2C2 | – | 188.76 |
| | | IC Pot Quad 20K | – | 192.00 |
| | | Header, 2 Pin | – | 97.94 |
| | | Header, 5 Pin | – | 169.02 |
| | | Connector, 20 Pin | – | 84.60 |
| | | Power Jack | – | 88.29 |
| | | Diode Schottky 40V 1A SOD-123 | – | 10.90 |
| | | Regulator, 3.3V | – | 396.34 |
| | | Resisitor, 220 Ohm 1/4 W 1206 | – | 11.40 |
| | | Resistor, 51 Ohm 1/4 W 1206 | – | 4.64 |
| | | Resistor, 1.0 Ohm 1/4 W 1206 smd | – | 2.06 |
| | | Resistor, 1.0K Ohm 1/4 W 1206 smd | – | 5.42 |
| | | Resistor, 3K Ohm 1/4 W 1206 | – | 10.90 |
| | | Resistor, 10K Ohm 1/4 W 1206 | – | 11.00 |
| | | Resistor, 300 Ohm 1/4 W 1206 | – | 7.80 |
| | | Transistor, PNP 3906 | – | 40.09 |
| | | LED, Blue | – | 71.34 |
| | | LED, Green | – | 31.32 |
| | | LED, Red | – | 12.47 |

|  | Sub-Total > | 12,553.81 |
|---|---|---|
|  | (Total of this page) | |

Sheet __116__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____ ,    Case No. _____
                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Low ESR Chips 2.2uf | – | 23.04 |
| | | Driver Board, USB to I2C Driver Board | – | 749.00 |
| | | Resistor,100K Ohm | – | 2.35 |
| | | Resistor, 270K Ohm | – | 2.35 |
| | | Resistor, 330 Ohm | – | 3.35 |
| | | 2 Pin Mate | – | 13.63 |
| | | LP3982 LDO MS08 | – | 45.36 |
| | | Connector, Scanner Bottom | – | 19.62 |
| | | Connector, Active Pen | – | 124.80 |
| | | Connector, 3M 20 Pin | – | 45.00 |
| | | Diode, Zener, 15V, 1W | – | 0.20 |
| | | BNC Panel Mount | – | 33.66 |
| | | Switch, SM. LEV. HNDL. W/BEZEL, DPDT, ON-NONE-ON, | – | 22.29 |
| | | Wire Red 24AWG | – | 21.99 |
| | | Wire Black 24AWG | – | 21.99 |
| | | THERMAL ELECTRICAL COOLER | – | 33.00 |
| | | Fan, 40mm x 40mm | – | 120.00 |
| | | Floppy Drive 1.44MB  3.5" | – | 165.33 |
| | | Hard Drive | – | 480.00 |
| | | Temperature Controller | – | 201.00 |
| | | FUSE, 2A MINI | – | 12.49 |
| | | APPLIANCE INLET C14 WITH LINE SWITCH | – | 87.48 |
| | | PLATE, FAN GUARD, 40 X 40MM | – | 1.29 |
| | | RESISTER, 11K OHM 1/4W | – | 5.46 |

|  | Sub-Total > | 2,234.68 |
|---|---|---|
|  | (Total of this page) | |

Sheet __117_ of __182_ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                    ,    Case No. _____
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | RESISTER, 100 OHM 1/4W | – | 9.66 |
| | | FUSE HOLDER, OMNI BLOCK, SOLDER TERMINALS | – | 21.06 |
| | | TRANSISTOR NPN GP 200MA 40V TO92 | – | 4.72 |
| | | CONNECTOR, D-SUB, 9 PIN, FEMALE | – | 8.06 |
| | | Power Supply, 40W-60W ACDC, Wie Range AC input | – | 153.85 |
| | | Y piezo for Light Lever Scanner (PNI) | – | 1,521.80 |
| | | Kaman scanner Sensor | – | 1,305.00 |
| | | Z Piezo Module for light lever scanner (PNI) | – | 1,350.00 |
| | | Lighting Flexbeam Lighting System White Photon II | – | 44.92 |
| | | Z motor sensor cable assembly | – | 449.40 |
| | | 50 OHM BNC FEMALE BULKHEAD, ISOLATED GROUND, SOLDER CUP CONT | – | 116.60 |
| | | Focus Motor for NR-2-3 | – | 868.00 |
| | | Motherboard for NR-2-3 Controller | – | Unknown |
| | | CPU for NR-2-3 Controller motherboard | – | Unknown |
| | | RAM Memory for NR-2-3 Controller motherboard | – | Unknown |
| | | Flex, Active Pen | – | 1,548.75 |
| | | Dowell pin, 1/6 DIAx 3/16 Long | – | 8.53 |
| | | Screw, M3x 6mm SHCS | – | 0.80 |
| | | Screw, M2x 18 mm PHMS phil | – | 0.40 |
| | | Washer, flat M3,3.2mmIDx9mmx0.9mmTH | – | 0.10 |
| | | Screwthumb8-32x3/8"longknurled headx1"LONG | – | 0.20 |

Sub-Total >            7,411.85
(Total of this page)

Sheet   118   of   182   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____ ,   Case No. _____

                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Screw, M2x4mm PHMS phil | – | 0.20 |
| | | Screw M2x6mm PHMS phil | – | 0.30 |
| | | Screw M2x12mm PHMS Phil | – | 0.41 |
| | | Screw,M2x14mm PHMS Phil | – | 0.30 |
| | | SCREW, FLAT HEAD, 6-32 UNC X 5/16 LONG | – | 5.98 |
| | | Dowel Pin, .125 DIA. X .25 LONG, S.S. | – | 2.18 |
| | | NUT, 6-32 UNC, STAINLESS STEEL | – | 3.49 |
| | | SHOULDER SCREW 6-32 5/32 DIA X 5/16 LONG | – | 23.66 |
| | | SCREW, PAN HEAD, PILLIPS, 8-32 UNC X 1/4 LONG, S.S. | – | 10.09 |
| | | SCREW, PAN HEAD, PHILLIPS, 4-40 UNC X 3/4 LONG S.S. | – | 10.67 |
| | | NUT, LOCKING, 4-40 UNC | – | 1.05 |
| | | SCREW, HEX SOC BUT HD 8-32X3_4 SS18-8 | – | 5.09 |
| | | SCREW, HEX SOC BUT HD 1_4-20X1 SS316 | – | 2.49 |
| | | THUMBSCREW, KNURL 8-32X1_2 WI 3_8X3_32L SHOULDER | – | 98.25 |
| | | Screw, Round Head, Phillips, 1-64 UNC x 3/16 Long, S.S. | – | 9.81 |
| | | SCREW, FLAT HEAD, SOCKET, 2-56 X.375 SS | – | 8.10 |
| | | SCREW, FLAT HEAD, HEX, M3-0.5 X 8MM, 316 SS | – | 10.29 |
| | | Kit, DPN 5000 Scanner Bottom Plate | – | 2,284.10 |
| | | Kit, Training Solutions Kit, DPN 5000 | – | Unknown |
| | | Tweezers, Sharp | – | 156.00 |

Sub-Total >           2,632.46
(Total of this page)

Sheet __119_ of __182_ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                                                                , Case No. _____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Tweezers, Cantilever | – | 204.00 |
| | | Tweezers, Inkwells Soft Tweezers | – | 213.04 |
| | | Spatula, Inkwells removing tool | – | 173.99 |
| | | Label, Template Active Pen Package | – | 10.00 |
| | | Label, Box Top Active Pen Package | – | 10.00 |
| | | Sorbothane, 1/8 Thk Triangle | – | 0.25 |
| | | Polyurethane foam adhesive back1/32thx13.5mmx8mm very firm b | – | 14.66 |
| | | Linear shaft,6mmODx37mmL oneend threaded one end tapped 304 | – | 25.48 |
| | | Tube fitting 90 degree elbow | – | 48.30 |
| | | Barb adaptor 1/16" ID | – | 15.86 |
| | | Tube fitting 90 degree elbow, barb adaptor 1/16 ID | – | 21.08 |
| | | Magnet, Super Disc Magnet | – | 29.48 |
| | | Ultra-Strength Buna-N Rubber Adhesive-Backed | – | 0.10 |
| | | Insert, Metal Insert for Magnetic Attachment | – | 8.00 |
| | | Foam tape for metal insert mounting | – | 0.10 |
| | | Brunton Classic 9020G Compass | – | 98.00 |
| | | GRAPHITE SHEET, 90MM X 115MM X .010MM THICK | – | 125.36 |
| | | BUMPER, 968 DIA. X .688 HIGH, HARD RUBBER | – | 2.94 |
| | | TUBE FITTING, BARBED, 3-56 UNC X 1/16 I.D. TUBE, BRASS | – | 4.45 |
| | | Neodymium magnet, 1/8 dia. x 1/32 long | – | 10.85 |

|  | Sub-Total > | 1,015.94 |
|---|---|---|
|  | (Total of this page) | |

Sheet __120__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   NanoInk, Inc.                                                    ,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | HINGE, HIDDEN | – | 205.20 |
| | | SILICONE CONFORMAL PROTECTIVE COATING | – | 6.61 |
| | | CABLE CLAMP, .125 DIA. CABLE, NYLON 6/6 | – | 4.55 |
| | | Foam Rubber, Neoprene Adhesive-Back, 3/8" Th'k, 1" W, 25'L | – | 19.88 |
| | | ROTARY STAGE, 40MM DIAMETER | – | 1,848.00 |
| | | BEARING BALL, .094 DIAMTER, GRADE 100, 440 SS | – | 2.01 |
| | | Tube Fitting Reducing Coupling, 1/8 to 1/16 | – | 7.36 |
| | | Chip Cracker Block | – | 266.00 |
| | | Block, Foam Active Pen Package | – | 40.00 |
| | | Bracket, Objective holder | – | 252.00 |
| | | Objective holder | – | 455.00 |
| | | Objective Stage, 2 axis | – | 390.00 |
| | | Wedge 2D nano PrintArray Magnetic Wedge | – | 2,273.70 |
| | | Tech Box, Sample Bias | – | 549.50 |
| | | Puck, Sample Bias | – | 600.03 |
| | | Exchange Hold Down Clamp Assembly | – | 3,668.50 |
| | | 1-4diax 4-40 standoff threaded round | – | 100.00 |
| | | Vacuum Puck, 2" dia | – | 480.00 |
| | | Plate, DPN Transport box insert | – | 294.00 |
| | | Heat Sink, Short DPN | – | 1,548.00 |
| | | 2D Pen Array Mtg. Handle | – | 551.00 |
| | | CSink Insert, Pen Array Gimbal | – | 190.00 |

Sub-Total >      13,751.34
(Total of this page)

Sheet __121__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____ ,    Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Notched Insert, Pen Array Gimbal | – | 203.00 |
| | | REAR  PANEL, COOLING STAGE CONTROL BOX | – | 136.00 |
| | | FRONT PANEL, COOLING STAGE CONTROL BOX | – | 149.60 |
| | | BOX, EXTRUDED ALUMINUM, COOLING STAGE CONTROL BOX | – | 56.25 |
| | | PLATE, SPACER, SPRING LOADED PEN BASE | – | 338.00 |
| | | GUIDE PIN, DPN ROTARY STAGE | – | 60.00 |
| | | PLATE, PUCK ADAPTER,DPN ROTARY STAGE | – | 520.00 |
| | | REWORKED HEATSINK, COOLING/HEATING SAMPLE STAGE | – | 51.30 |
| | | Plate, Gimbal Mount | – | 956.00 |
| | | DPN5000 MOLDED BEZEL | – | 2,399.99 |
| | | DPN5000 MOLDED HOOD | – | 2,400.00 |
| | | THUMB SCREW, M4-0.7, ROTARY PUCK ASSEMBLY | – | 1,372.00 |
| | | Non-magnetic tweezers | – | 362.00 |
| | | 2 inch Silicon Wafer Case | – | Unknown |
| | | Micropipette 0.1 to 2 microliter | – | 1,210.50 |
| | | Tray - Single Wafer 2 inch | – | 100.80 |
| | | Cover - Single Wafer 2 inch | – | 100.80 |
| | | Spring - Single Wafer 2 inch | – | 59.40 |
| | | Cart, Transport Cart for Controller | – | 79.96 |
| | | 50 OHM terminator | – | 88.75 |
| | | Short BNC Cable 12 inch | – | 295.65 |
| | | Accessories, NLP 2000 | – | 41.04 |

Sub-Total >    10,981.04
(Total of this page)

Sheet   122  of   182  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   NanoInk, Inc. _____,   Case No. _____
                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Motor, Step, AM1524 with 15A 41 to 1 Spur Gearbox | – | 2,835.00 |
| | | Inspection Mirror | – | 39.95 |
| | | Consumables, NLP 2000 Starter Kit | – | Unknown |
| | | Video Card, API Radeon Dual Monitor | – | 649.50 |
| | | Nscriptor camera WAT231S2 | – | 1,018.00 |
| | | Video Card, ViewCast? Osprey | – | 1,410.87 |
| | | LAN Card | – | 155.88 |
| | | Computer, DPN 5000 (no monitor) | – | 4,906.96 |
| | | Power surge protector for SYSTEMs | – | 96.25 |
| | | Monitor, LCD Display for DPN 5000 System | – | 4,742.50 |
| | | Assy, I2C Driver Board | – | 100.37 |
| | | Assy, LDO Board | – | 8.60 |
| | | Board, I2C Driver | – | 480.00 |
| | | Board, LDO Circuit Daughter Card-Raw Board | – | 166.83 |
| | | COOLING / HEATING P.C. BOARD | – | 120.00 |
| | | Board, Scanner Bottom Plate | – | 37.13 |
| | | PRINTED CIRCUIT BOARD, DPN SCANNER BOTTOM PLATE | – | 150.00 |
| | | Printing Solution, MHA-Acetonitrile Ink | – | Unknown |
| | | Scriber, Diamond | – | 819.00 |
| | | Pen, DPN? Active Single Pen | – | Unknown |
| | | Chip, 2D nano Print array Chip only | – | Unknown |
| | | Probes, Multi Array Type-M-ED | – | Unknown |

Sub-Total >      17,736.84
(Total of this page)

Sheet  123  of  182  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                    ,        Case No. _____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Substrates, SiOx 2 inch Wafer | – | 250.00 |
| | | Sheet, pale gray | – | 6.00 |
| | | Sheet, neutral gray | – | 6.00 |
| | | Sheet, light gray | – | 6.00 |
| | | Sheet, medium gray | – | 6.00 |
| | | Spacer, Puck .06 THK | – | 537.00 |
| | | DPN5000 METAL ENCLOSURE | – | 1,023.00 |
| | | Hookup wire 22ga stranded orange | – | 28.40 |
| | | Hookup wire 22ga stranded Blue | – | 7.10 |
| | | Hookup wire 20ga stranded Red | – | 49.70 |
| | | Hookup wire 20ga stranded Black | – | 85.20 |
| | | Hookup wire 18ga stranded White | – | 49.70 |
| | | Hookup wire 22ga stranded Red | – | 42.60 |
| | | Nexterion Slide E Epoxy Slide | – | Unknown |
| | | User Guide ,DPN 5000 | – | Unknown |
| | | Label sheets | – | 55.00 |
| | | Option, 2D nano PrintArray | – | Unknown |
| | | Pen, 2D nano PrintArray | – | Unknown |
| | | Consumables, DPN 5000 Starter Kit | – | Unknown |
| | | Kit, Just Add DNADPN Cons | – | 15.00 |
| | | Ink, DPN(R) Printing Solution, MHA-Octanol | – | Unknown |
| | | Printing Solution, Bio-B | – | Unknown |
| | | Printing Solution, Ink, 1-Hexadecanethiol | – | Unknown |

Sub-Total >          2,166.70
(Total of this page)

Sheet   124   of   182   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                , Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Printing Solution Kit  - NLP | – | Unknown |
| | | Ink, DPN? Protein Printing Solution | – | Unknown |
| | | Ink, DPN? PEG Hydrogel DMA Solution | – | Unknown |
| | | Ink, DPN? UV Curable Acrylic Polymer Solution | – | Unknown |
| | | Ink, DPN? MHA-Acetonitrile Printing solution | – | Unknown |
| | | Ink, DPN? MHA-Octanol Printing solution | – | Unknown |
| | | Ink, DPN? ODT-Acetonitrile Printing solution | – | Unknown |
| | | Photoinitiator for PEG DMA | – | Unknown |
| | | Inkwell, DPN? Universal Inkwell Array | – | Unknown |
| | | Plate, Ink Dispensing Sample Plate | – | 450.00 |
| | | Inkwell, DPN? C-8MW2 Inkwell Array | – | Unknown |
| | | Inkwell Array, M-6MW | – | Unknown |
| | | Inkwell, DPN? 66x12 Inkwell Array | – | Unknown |
| | | Inkwell, DPN? 66x12-CC Inkwell Array | – | Unknown |
| | | Inkwell, DPN? 100x12 Inkwell Array | – | Unknown |
| | | Inkwell, DPN? 780x12 Universal Inkwell Array | – | Unknown |
| | | Kit, DPN? Protein Printing kit | – | Unknown |
| | | Sharp Tweezers | – | 101.25 |
| | | Pipette Tips, Disposable for 20 microliter | – | 1,470.00 |
| | | Copper tape | – | Unknown |
| | | Pen, 2D nano PrintArrayDPN Cons | – | Unknown |

|  |  | Sub-Total > | 2,021.25 |
|---|---|---|---|
|  |  | (Total of this page) |  |

Sheet __125_ of __182_ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                    ,    Case No. _____
                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Probes, Single Probes, Type-A (do not use) | – | Unknown |
| | | Pen, DPN? Single Pen, Type A | – | Unknown |
| | | Pen, DPN? Single Pen, Type B | – | Unknown |
| | | Pen, DPN? Pen Array, Type C | – | Unknown |
| | | Pen, DPN? Pen Array, Type D | – | Unknown |
| | | Pen, DPN? Pen Array, Type E | – | Unknown |
| | | Pen, DPN? Pen Array, Type F | – | Unknown |
| | | Container, Antistatic Probe Container, Large | – | 515.30 |
| | | Container, Antistatic Probe, Clear Hinged Box | – | 3,270.00 |
| | | Container, Antistatic Probe, Clear Hinged Box | – | 4,495.00 |
| | | Probes, Liquid Scanning Probes | – | 455.00 |
| | | Probes, MFM Probes | – | 2,208.01 |
| | | Probes, Conductive for Bias, No Wire | – | 1,820.00 |
| | | Probes, EFM Probes with Coaxial Cable | – | 595.00 |
| | | Probes, Contact Aluminum Coated | – | 11,716.38 |
| | | Probes, Close Contact Aluminum Coated | – | 7,681.27 |
| | | Pen, DPN? Active Pen Arrays, T1 | – | 2,213.75 |
| | | Probes, Multi Array Type-M | – | Unknown |
| | | Pen, DPN? Pen Array, Type M | – | Unknown |
| | | Pen, DPN? 48 Bio M Pen Array | – | Unknown |
| | | Pen, DPN? Pen Array, Type M, No Gold | – | Unknown |
| | | Substrate, DPN? Addressable Gold | – | Unknown |

Sub-Total >    34,969.71
(Total of this page)

Sheet  126  of  182  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                    ,    Case No. _____
_____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Substrate, DPN? Addressable Silicon Dioxide | – | -318.44 |
| | | Substrate, DPN? C-AFM | – | Unknown |
| | | Substrate, Mica Peeled Gold | – | Unknown |
| | | System, NSCRIPTORDPN Sys | – | Unknown |
| | | Modified Tool Holder For Thermocouple | – | Unknown |
| | | NLP, TEST BED, CG | – | 2,953.61 |
| | | Motor Bracket Assembly | – | Unknown |
| | | Air Cylinder Bracket Assembly | – | Unknown |
| | | Liner Bearing Bracket Assembly | – | Unknown |
| | | Base Plate Assembly | – | Unknown |
| | | Modular Scalable Active Vibration Isolation | – | Unknown |
| | | Developmental wafer B581 | – | Unknown |
| | | Developmental wafer B582 | – | Unknown |
| | | Developmental wafer B589 | – | Unknown |
| | | Developmental wafer B590 | – | 3,880.00 |
| | | Developmental wafer B591 | – | 3,880.00 |
| | | Developmental wafer B592 | – | 3,880.00 |
| | | Capsugel developmental wafer B604 | – | 1,480.00 |
| | | Linear Bearing | – | Unknown |
| | | Cross Roller Bearing | – | Unknown |
| | | Developmental wafer #BP-120407-2 | – | Unknown |
| | | Photologic Optical Switch | – | Unknown |
| | | Galil DMC-4183 Motion Controller | – | Unknown |

Sub-Total >          15,755.17
(Total of this page)

Sheet __127__ of __182__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____ ,    Case No. _____

                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Screw button head, 4-40x 3/16 long | – | 14.82 |
| | | SCREW, BUTTON HEAD, 8-32 UNC X .125 LONG | – | 7.76 |
| | | sCREW,sOCKET hEAD CAP6-32 uncX3/8LONG, 316 ss | – | 2.88 |
| | | Screw, Button head,4-40x3.16 LONG 18-8 SS | – | 6.88 |
| | | Screw,Socket Head cap,6-32 UNCx5/16 LONG 316SS | – | 4.06 |
| | | M16-2.0 X 50MM Round Head Bolt | – | Unknown |
| | | Box, Large Gel Pak for 30 substrates | – | 279.00 |
| | | Box, Small Gel Pak for 9 substrates | – | 3,474.29 |
| | | Box, Small Gel Pak for 30 pens | – | 2,027.68 |
| | | Box, Large Gel Pak for substrates, no grid | – | 1,296.00 |
| | | Box, Large Gel Pak for pens, no grid | – | 712.80 |
| | | Slide, 96 Well, 4.5 Pitch, Teflon | – | Unknown |
| | | Slide, 96 Well 4.5mm Pitch | – | Unknown |
| | | Rotary Stage, Manual | – | Unknown |
| | | Leadscrew, Tripod Actuator | – | Unknown |
| | | Bearing, Sleeve | – | Unknown |
| | | Ball, Tripod Kinematic Mount | – | Unknown |
| | | Linear Encoder Read Head | – | 10,729.60 |
| | | Linear Encoder Tape Scale 60MM | – | 329.16 |
| | | Linear Encoder Tape Scale 80MM | – | 192.00 |
| | | Linear Slide, 34MM Stroke | – | Unknown |
| | | Fine Screw Adjuster | – | Unknown |

                                          Sub-Total >        19,076.93
                                       (Total of this page)

Sheet  __128__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Linear Slide, BWU 25-75 | – | Unknown |
| | | Renishaw Ref Mark Actuator | – | 200.00 |
| | | Truncated and Tapped Ball | – | Unknown |
| | | 3_8 Vee Block, Surface Mount | – | Unknown |
| | | Linear Motor Forcer Nippon Pulse 1.8 Newton | – | 3,814.80 |
| | | Linear Motor Shaft Nippon Pulse 60MM Travel | – | 1,920.60 |
| | | Brushless DC Motor, TW Optics | – | Unknown |
| | | Flexible Coupling, 3mm Bores | – | Unknown |
| | | Urethane Stopper Bolt | – | Unknown |
| | | Head Guard | – | Unknown |
| | | Bearing, TW Panning | – | Unknown |
| | | Quick Exhaust Valve | – | 17.91 |
| | | Roller Bearing | – | Unknown |
| | | Balls Slide, 19mm Stroke | – | 63.00 |
| | | Cross Roller Table, 25MM Stroke | – | 281.60 |
| | | Stop Bumper | – | 6.30 |
| | | Fabco Air Cylinder | – | Unknown |
| | | Magnet With Threaded Holder | – | Unknown |
| | | Compression Spring | – | Unknown |
| | | Linear Motor, 25MM Travel | – | Unknown |
| | | C Cut Aperture Plate | – | 405.00 |
| | | Clamp Plate, Tab Cut Fixture | – | 160.00 |
| | | Double Thickness Puck | – | Unknown |

Sub-Total >      6,869.21
(Total of this page)

Sheet __129_ of __182_ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc._____,    Case No. _____
                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Triple Thickness Puck | – | Unknown |
| | | PLATE, WAFER HOLD DOWN TAB | – | Unknown |
| | | Mask, Tab Cut | – | 1,350.00 |
| | | Mask, Tab Cut | – | 135.00 |
| | | Tab Cut, Picking Over plate | – | 1,755.00 |
| | | Tab Cut, Thin Base Plate | – | 2,295.00 |
| | | Wafer Clamping washer | – | 831.25 |
| | | Tab cut thin base, Overt 9 | – | 270.00 |
| | | Mask, Tab Cut, Overt 9 | – | 270.00 |
| | | MP-1053-01 | – | Unknown |
| | | Tripod Plate | – | Unknown |
| | | Tripod Plate | – | Unknown |
| | | Adaptor Block, Scanner To Rotary | – | Unknown |
| | | Dowel Pin, .15625 dia. X .45 long | – | Unknown |
| | | Base Plate, Tripod Actuator | – | Unknown |
| | | Motor Plate, Tripod Actuator | – | Unknown |
| | | Tripod Actuator Block | – | Unknown |
| | | Motor Mount | – | Unknown |
| | | Tab cut base plate for WAF-0004-01-B | – | 135.00 |
| | | Tab cut mask for WAF-0004-01-B | – | 135.00 |
| | | Roller Insert, Kinematic Mount | – | Unknown |
| | | Base, Tailwagger | – | Unknown |
| | | Tab Cut thin base plate | – | Unknown |
| | | Tab Cut mask | – | Unknown |

Sub-Total >      7,176.25
(Total of this page)

Sheet __130_ of __182_ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                              ,    Case No. _____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Leadscrew, Microscope | – | Unknown |
| | | Front Scanner Clamp | – | Unknown |
| | | Side Scanner Clamp | – | Unknown |
| | | Controller Mount | – | Unknown |
| | | Sensor Flag | – | Unknown |
| | | Sensor Flag, Tripod | – | Unknown |
| | | Board House | – | Unknown |
| | | Mold Side Wall 1 | – | Unknown |
| | | Mold Side Wall 2 | – | Unknown |
| | | Mold Side Wall 1-Slot | – | Unknown |
| | | Retainer, Linear Motor Shaft | – | Unknown |
| | | Base Plate, Renishaw RGH24 | – | Unknown |
| | | Plate, Sample Holder, Vacuum Chuck, NLP, Brass | – | 975.00 |
| | | Screw, Ball Housing | – | Unknown |
| | | Pen Hnadle, Injection Mold | – | Unknown |
| | | Bulk Cover | – | Unknown |
| | | Encoder Mounting Block | – | Unknown |
| | | HD TIP ARRAY MOLD FDL V1 | – | 184.00 |
| | | Table Top, Daisy Cutter | – | Unknown |
| | | Center Plate, XY Stage | – | Unknown |
| | | Top Plate, XY Stage | – | Unknown |
| | | Ball, Threaded, .75 Dia. x 375-16 thd. | – | Unknown |
| | | Block, Interface, Optics Mtg | – | Unknown |

Sub-Total >          1,159.00
(Total of this page)

Sheet __131_ of __182_ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re     NanoInk, Inc.                                             ,     Case No. _____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Plate, Optics Focal Range Adjustment | – | Unknown |
| | | Plate, Optics XY Base | – | Unknown |
| | | Clamp, Optics | – | Unknown |
| | | Plate, Size 23 Step Motor Mount | – | Unknown |
| | | Block, Tripod Actuator Base | – | Unknown |
| | | Block, Z-Axis Slide, Tripod Actuation Assy. | – | Unknown |
| | | Light Bracket | – | Unknown |
| | | Filter Tray | – | Unknown |
| | | Filter Tray Attachment Bracket | – | Unknown |
| | | Filter Hold Down Bracket | – | Unknown |
| | | Tripod Mounting Plate | – | Unknown |
| | | Plate, Tripod Assy. Brace | – | Unknown |
| | | Square Post, Sample Carrier | – | Unknown |
| | | Sample Carrier Lower Mounting Plate | – | Unknown |
| | | Plate, Tripod Mtg. Base | – | Unknown |
| | | Linear XY Stage Plate | – | Unknown |
| | | Linear Bearing, Center Raceway | – | Unknown |
| | | Solinoid Caliper | – | Unknown |
| | | Pressure Plate Brake Assy. | – | Unknown |
| | | Blade Leveler Brake Assy. | – | Unknown |
| | | Baseplate XY Tailwagger | – | Unknown |
| | | Adaptor Block, Scanner TO X-Y Stage | – | Unknown |
| | | Standoff,  Sapphire Ball Seat | – | Unknown |
| | | I-Beam Support Structure | – | 385.00 |

Sub-Total >                385.00
(Total of this page)

Sheet  132  of  182  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   NanoInk, Inc.                                          ,   Case No. _____
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Tooling Ball, 25 Dia X .140 Shaft | – | Unknown |
| | | Bulk Tray Schott | – | Unknown |
| | | Bearing Passive | – | Unknown |
| | | Bearing, Active | – | Unknown |
| | | Baseplate X-Y Daisycutter | – | Unknown |
| | | Flag, Vane Switch | – | Unknown |
| | | Basic Stage Top | – | Unknown |
| | | Sample Mount Bottom w/Magnet | – | Unknown |
| | | Sample Mount Bottom w/Magnet | – | Unknown |
| | | Base, Kinematic Mount, NLP, Invar | – | Unknown |
| | | Plate, Lead Screw Nut Mount | – | Unknown |
| | | Plate Cover, Cuboid | – | Unknown |
| | | Base, TW Optics Motion | – | Unknown |
| | | Slider Plate, TW Optics | – | Unknown |
| | | X Panning Plate | – | Unknown |
| | | Y Panning Plate | – | Unknown |
| | | Nut Bracket, TW Optics | – | Unknown |
| | | Microscope Attachment Block | – | Unknown |
| | | Microscope Attachment Block | – | Unknown |
| | | Vertical Support Plate, TW Optics | – | Unknown |
| | | Diving Board, TW Optics | – | Unknown |
| | | Kohler Support Ring | – | Unknown |
| | | Bearing Block | – | Unknown |
| | | Standoff, .875 Hex X 2.5 X 5/16-18 Thrd | – | Unknown |

Sub-Total >                   0.00
(Total of this page)

Sheet __133__ of __182__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                 Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Overmold | – | Unknown |
| | | Motor Bracket | – | Unknown |
| | | Bracket, Air Cylinder Holder | – | Unknown |
| | | Bearing Bracket, Wash Station | – | Unknown |
| | | Air Cylinder Bracket, Horizontal | – | Unknown |
| | | Sensor Bracket | – | Unknown |
| | | Liner Bearing Bracket | – | Unknown |
| | | Transfer Motion Block, Lower | – | Unknown |
| | | Transfer Motion Block, Upper | – | Unknown |
| | | Dipping Tank | – | Unknown |
| | | Rotation Shaft | – | Unknown |
| | | Washing Bracket | – | Unknown |
| | | Base Plate | – | Unknown |
| | | Plate, Tripod Mtg. Base | – | Unknown |
| | | Bar, Pen Plate Support | – | Unknown |
| | | Post, Cover Assy. | – | Unknown |
| | | Cover Seal Plate | – | Unknown |
| | | Cover Top Plate, Daisy Cutter | – | Unknown |
| | | Cover Base Plate, Daisy Cutter | – | Unknown |
| | | Plate, Pen Mount Pen Base | – | Unknown |
| | | Plate, Pen Mount Handle | – | Unknown |
| | | Post, Pen Holder | – | Unknown |
| | | Plate, Cover Front | – | Unknown |
| | | Bottom Plate, Rear Enclosure | – | Unknown |

Sub-Total >                0.00
(Total of this page)

Sheet __134__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re     NanoInk, Inc. _____,     Case No. _____
                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Plate, Cover Back Panel | – | Unknown |
| | | Plate, Cap, Daisy Cutter | – | Unknown |
| | | Knob, X-Panning | – | Unknown |
| | | Knob, Y-Panning | – | Unknown |
| | | Carrying Case Support, Left | – | Unknown |
| | | Carrying Case Support, Right | – | Unknown |
| | | Nozzle Head, Wide Center Slot | – | Unknown |
| | | Nozzle Attachment Plate | – | Unknown |
| | | Nozzle Guide | – | Unknown |
| | | Rubber Seal Panel | – | Unknown |
| | | Fast Z Baseplate | – | Unknown |
| | | Fast Z Moving Plate | – | Unknown |
| | | Bearing Holder | – | Unknown |
| | | Shaft Clamp, Da | – | Unknown |
| | | Brass Weight, Daisycutter | – | Unknown |
| | | Pulley, Daisy Fast Z | – | Unknown |
| | | Pull;ey, Daisy Fast Z | – | Unknown |
| | | Weight Sled | – | Unknown |
| | | Threaded Ball, .750 DIA X 3/8-16 Thread | – | Unknown |
| | | Custom Shoulder Tripod | – | Unknown |
| | | Power Supply "L" Bracket, Tailwagger | – | Unknown |
| | | Lead Screw Tailwagger Optics | – | Unknown |
| | | Sensor Flag, TW Optics | – | Unknown |
| | | Pen Handle, 2D-Nylon-Molded | – | Unknown |

Sub-Total >          0.00
(Total of this page)

Sheet __135__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                    , Case No. _____
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | UV Curing Housing | – | Unknown |
| | | Oring Automation Assay | – | Unknown |
| | | Top Plate, XY Stage, Daisy Cutter | – | Unknown |
| | | Center Plate,XY Stage, Daisy Cutter | – | Unknown |
| | | Base Plate, XY Stage, Daisy Cutter | – | Unknown |
| | | PCB Cover Plate | – | Unknown |
| | | Isolation Block, middle, tailwagger | – | 2,375.00 |
| | | Basic Stage Top | – | Unknown |
| | | Universal Pen Bracket Slotted Mtg. Screw | – | Unknown |
| | | Plate, Spacer, Invar | – | Unknown |
| | | Mont, Pen Base, Invar | – | Unknown |
| | | Cover Plate, Electrical Enclosure, Daisy Cutter | – | Unknown |
| | | Plate, Anti Rotation, 28 Newton Spring Force | – | Unknown |
| | | Mtg. Plate, Power Supply | – | Unknown |
| | | Base, 48 Well Module, Tall | – | Unknown |
| | | Gasket Stiffener, 2 Sided,.048 Thick | – | Unknown |
| | | Gasket Stiffener, 2 Sided,.036 Thick | – | Unknown |
| | | Gasket Stiffener, 2 Sided,.030 Thick | – | Unknown |
| | | Gasket Stiffener, 2 Sided,.024 Thick | – | Unknown |
| | | Mold Base, 2 Sided | – | Unknown |
| | | Mold Top, 2 Sided | – | Unknown |
| | | Mold Base, Variable Height Mold | – | Unknown |
| | | Mold End Wall | – | Unknown |

Sub-Total >          2,375.00
(Total of this page)

Sheet __136__ of __182__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Mold Top, Variable Height | – | Unknown |
| | | Top Press Plate | – | Unknown |
| | | Spacer Plate Tailwagger | – | Unknown |
| | | Vertical Support Plate | – | Unknown |
| | | Y Panning Plate | – | Unknown |
| | | X Panning Plate | – | Unknown |
| | | Y Axis Stop Shaft | – | Unknown |
| | | O-ring Mold | – | Unknown |
| | | Anti Vibration Plate | – | Unknown |
| | | Power Supply Housing | – | Unknown |
| | | Power Supply Handle Inlay | – | Unknown |
| | | Power Supply Escutcheon | – | Unknown |
| | | Bracket Switch Housing | – | Unknown |
| | | Upper Housing | – | Unknown |
| | | Door Optics | – | Unknown |
| | | Door | – | Unknown |
| | | Lower Housing | – | Unknown |
| | | Left Cover | – | Unknown |
| | | Right Cover | – | Unknown |
| | | Cover Stage | – | Unknown |
| | | Motor Cover | – | Unknown |
| | | Actuator Cap | – | Unknown |
| | | Cover Back | – | Unknown |
| | | Angle Bracket | – | Unknown |

Sub-Total >         0.00
(Total of this page)

Sheet __137_ of __182_ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                          ,    Case No. _____
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Dust Cover, Assylum | – | Unknown |
| | | Counterweight | – | Unknown |
| | | Lin 5709 Hi Torque Stepper Motor 0.9 Deg. NEMA 23 | – | Unknown |
| | | Objective Mitutoyo 10X Mplan | – | Unknown |
| | | C-Mount Adaptor | – | Unknown |
| | | FL Lens Large Aperature | – | Unknown |
| | | 1 X Coupler | – | Unknown |
| | | Universal Coax Block | – | Unknown |
| | | Kohler Illuminator | – | Unknown |
| | | M26 X 36TPI Mitutoyu Coupler | – | Unknown |
| | | Tailwagger Camera | – | Unknown |
| | | .5 X Mini Adapter | – | Unknown |
| | | Bright Light Driver Control Box | – | Unknown |
| | | Objective 10X  M Plan | – | 2,890.00 |
| | | Production Wafer# P034 | – | Unknown |
| | | Cable Clamp Upper | – | Unknown |
| | | Cable Clamp Lower | – | Unknown |
| | | Spacer, Sliding Cover | – | Unknown |
| | | Enclosure, Front | – | Unknown |
| | | Enclosure, Back CE | – | Unknown |
| | | Rear Enclosure, Top, Daisy Cutter | – | Unknown |
| | | Rear Enclosure Bottom | – | Unknown |
| | | Cover, Daisy Cutter | – | Unknown |
| | | Dust Cover, Daisy Cutter | – | Unknown |

Sub-Total >          2,890.00
(Total of this page)

Sheet   138  of   182  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                    , Case No. _____
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Front Cover Plate | – | Unknown |
| | | Dipping Tank Lifter | – | Unknown |
| | | Grounding Plate, Motion Controller, Daisy Cutter | – | Unknown |
| | | Cable Clamp Bracket | – | Unknown |
| | | Bracket, Power Switch Mount | – | Unknown |
| | | Bracket Door Hinge | – | Unknown |
| | | Bracket, Hinge | – | Unknown |
| | | Plate Retainer | – | Unknown |
| | | Floor Front Panel | – | Unknown |
| | | Floor Left Panel | – | Unknown |
| | | Floor Right Panel | – | Unknown |
| | | Cover Sliding | – | Unknown |
| | | Head Guard, 40 Micron Asylum Head | – | Unknown |
| | | TW Packaging Base Plate Washer | – | Unknown |
| | | Spring, Extension, TW Optics | – | Unknown |
| | | Spring, Compression, TW Optics | – | Unknown |
| | | Spring Wave .25OD X .225 Free Height | – | 103.00 |
| | | Developmental Stamp set # 40 | – | Unknown |
| | | Developmental Stamp set # 41 | – | Unknown |
| | | Generic Marketing Services | – | 776.06 |
| | | for NS tools not needing an ERP part number | – | Unknown |
| | | TOP PLATE, NBD MODULE | – | Unknown |
| | | THUMBSCREW, 6-32 X 0.500 LONG | – | 12.02 |

Sub-Total >        891.08
(Total of this page)

Sheet __139_ of __182_ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____ ,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Sample Carrier Assembly, MultiInk | – | 932.18 |
| | | Streptavidin Alexa Fluor 647-RPE | – | Unknown |
| | | SHCS, 6-32 X .500 LONG | – | 4.11 |
| | | SLIDE, MICROSCOPE TEKDON 48-WELL TEFLON | – | 1,652.00 |
| | | Vial Cap Label, Dot; Rainbow; 1.5-2mL; 3/8 in. dia | – | 2.00 |
| | | BOX, NBD SLIDE MODULE KIT | – | 4,807.88 |
| | | FOAM INSERT, NBD MODULE BOX | – | Unknown |
| | | THUMBSCREW CAP, #6 | – | 24.66 |
| | | Microcentrifuge TubesNonsterile, 2.0mL; Amber | – | 55.00 |
| | | Colored Screw Caps  With O-Ring; Color: Red | – | 80.00 |
| | | Thermo Scientific Nalgene LDPE, 0.5 oz. (15mL | – | 52.56 |
| | | Autosampler Vial, 2ml Screw-Thread | – | 60.27 |
| | | Thermo Scientific Nalgene LDPE Narrow-Mouth Bottle, 1.0 oz. | – | Unknown |
| | | Thermo Scientific Nalgene LDPE Narrow-Mouth Bottle, 4.0 oz. | – | Unknown |
| | | Dowell Pin,3/16X5/8 Long | – | 2.67 |
| | | #6-32 Thumbscrews | – | 5.53 |
| | | 10-32x.125 ID Rotating L Vacuum Fitting | – | 34.92 |
| | | Handle | – | 22.32 |
| | | O-Oring FDA Viton Fluoroelastomer AS568A Dash Number 035 | – | 24.99 |
| | | BASE, NBD MODULE | – | 467.20 |

Sub-Total >      8,228.29
(Total of this page)

Sheet __140_ of __182_ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Top Plate, NBD Module | – | 1,033.20 |
| | | GASKET, NBD MODULE | – | 203.30 |
| | | Bulk Base | – | 364.00 |
| | | Bulk Cover | – | 462.00 |
| | | Cuboid Cover, NBD | – | Unknown |
| | | Housing microscope door, NBD | – | Unknown |
| | | Bezel,Controller front NBD | – | Unknown |
| | | PLATE, Multi Inkwell Sample Carrier | – | 598.00 |
| | | Sample Slide Support | – | 338.00 |
| | | Nanoarray Slide Carrier | – | 322.00 |
| | | Slide Insert Frame | – | 234.00 |
| | | InsertT, MultiInk Sample Carrier | – | 693.00 |
| | | Sweeper Head | – | 74.00 |
| | | Stand | – | 268.00 |
| | | Insert Handle | – | 60.00 |
| | | Slide Sweeper Vacuum Tubing | – | 15.20 |
| | | Spinner bed, oversized | – | Unknown |
| | | Scanner, Innopsys InnoScan 900AL | – | 184,000.00 |
| | | Nexterion Slide E Epoxy Slide | – | 682.50 |
| | | Nano Array Assembly | – | 9,137.84 |
| | | Bracket | – | 449.00 |
| | | NLP 2000 AC unit sub-assembly | – | 60,262.02 |
| | | Pen Holder Assembly, NLP | – | 153.25 |
| | | NLP Controller Board Assembly | – | 2,715.43 |

Sub-Total >    262,064.74
(Total of this page)

Sheet __141__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.
_____,    Case No. _____
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Power Panel Assembly, NLP 2000 | – | 3,823.94 |
| | | AC UNIT SHIPPING RETAINER | – | 434.00 |
| | | Temperature Sensor Assembly | – | 33.92 |
| | | CAPACTIOR ASSEMBLY FOR AC UNIT | – | 8.27 |
| | | PEN DISK,PIN ASSEMBLY | – | 1,305.50 |
| | | Humidity Sensor Fitler Circuit Board | – | 4,300.76 |
| | | HUMIDITY DISH ASSEMBLY | – | 29,185.55 |
| | | 12V Loading Resistor Assembly | – | 4.18 |
| | | ELECT ASSY HUMIDITY DISH | – | 65.47 |
| | | ASSEMBLY, PEN MOUNTING BASE PLATE | – | 117.65 |
| | | Pen Handle Assembly, Load Cell Leveler | – | 1,993.50 |
| | | Current Sense Wire Assy | – | 17.33 |
| | | BI-COLOR INDICATOR ASSEMBLY | – | 65.73 |
| | | Gumball Head Power Supply Module Assy, 115V | – | 422.44 |
| | | Load cell digitizer module | – | 1,390.05 |
| | | Gumball Head 1D Top Level Assembly Factory, 115V | – | 6,750.53 |
| | | Interface Sample Carrier Plate Assy. | – | 368.00 |
| | | Vacuum Chuck Mtg. Screw Assy. | – | 270.00 |
| | | Gumballhead 2D, Top Level Assy. | – | 7,014.00 |
| | | Pen Handle, Glue Version, 12 Pens | – | Unknown |
| | | Linear Way Bearing,2 Slides,80MM Long Rail,SS | – | 270.44 |
| | | Linear Bearing, 12 W x 13 H x 195 L | – | 2,548.00 |

Sub-Total >    60,389.26
(Total of this page)

Sheet __142__ of __182__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  NanoInk, Inc.                                    ,     Case No. _____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | CAP CERM .1UF 10% 50V X7R 1206 | – | 12.17 |
| | | Cap Tanalim 1uF 1206- | – | 39.60 |
| | | CAP 1000PF 50V CER X7R 10% | – | 3.59 |
| | | 0.1uF 50V ceramic X7R capacitor | – | 17.82 |
| | | CAP CER 10UF 6.3V X7R 1206 | – | 17.76 |
| | | CAP CERM 1000PF 10% 50V X7R 1206 | – | 7.07 |
| | | CAP CER 1.0UF 16V 20% X7R 0805 | – | 0.66 |
| | | CAP CER 10UF 16V X7R 20% 1206 | – | 1.84 |
| | | CAP CER 10UF 25V X5R 1206 | – | 17.92 |
| | | CAP CER 1.0UF 50V X7R 1206 | – | 1.56 |
| | | CAP 1000UF 35V ELECT KZE RAD | – | 9.84 |
| | | Cap Alum 1000UF 35V 20% SMD | – | 15.12 |
| | | Humidity and Temperature Sensor Cable | – | 30.89 |
| | | Line Filter to Power Supplies Cable | – | 93.89 |
| | | Controller - ACU Cable | – | 1,258.63 |
| | | 6 Foot USB 2.0 Cable, A Male to B Male | – | 7.10 |
| | | AC INTERNAL HARNESS | – | 402.47 |
| | | 37 Pin Connector to PCB and Power Panel | – | 630.80 |
| | | Controller Board NLP Compon | – | Unknown |
| | | CABLE, ENCODER TO Spii NLP Compon | – | Unknown |
| | | 14 Foot 500MHz Cat6 Patch Cable - Black | – | 143.64 |
| | | 3 Foot 500MHz Cat6 Patch Cable - Black | – | 10.14 |

|  | Sub-Total > | 2,722.51 |
|---|---|---|
|  | (Total of this page) | |

Sheet __143__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                              ,    Case No. _____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 15 Foot USB 2,0 Cable, A Male to B Male | – | 64.74 |
| | | 3 Foot USB 2.0 Cable, A Male to B Male | – | 4.58 |
| | | CABLE WRAP-AROUND SLEEVE, 0,5 INCH ID 25FT LONG | – | 210.23 |
| | | Multi cunductor cable 18 AWG 6 conductor | – | 7.65 |
| | | Multi cunductor cable 22 AWG 15 conductor | – | 288.00 |
| | | Power Entry Module to Line Filter Cable | – | 6.22 |
| | | CABLE 9 COND 300' GRAY RIBBON | – | 94.99 |
| | | CABLE 10 COND 300' GRAY | – | 354.20 |
| | | MCC Calibration Cable | – | 4.36 |
| | | 10 Foot Serial DB9 Female to DB25 Male, 10 Foot | – | 44.82 |
| | | Heat-Shrink Tubing 1/16" ID Before, 1/32" ID After, 100' L, | – | 6.28 |
| | | Protective Ground connection from Power Entry Module to Chas | – | 6.91 |
| | | AC Unit Relay to Thermal Cutoff Cable | – | 0.69 |
| | | AC Unit Relay to TEC Cable | – | 0.55 |
| | | Power Cable from +24V PSU to Triple PSU | – | 4.48 |
| | | Grounding Braid for Cuboid Assembly | – | 6.81 |
| | | Grounding Braid for Microscope Assembly | – | 63.03 |
| | | 10ft Computer Hospital Grade Power Cord 120VAC | – | 185.79 |

Sub-Total >       1,354.33
(Total of this page)

Sheet __144_ of __182_ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re      NanoInk, Inc.                                                      ,      Case No. _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Heat Shrink Tubing; 1-2 to 1-4ID; Black; Polyolefin; 100ft | – | 85.99 |
| | | Heat Shrink Tubing; 1 to 1-2ID; Black; Polyolefin; 4ft | – | 4.45 |
| | | Heat Shrink Tubing; 1-8 to 1-16ID; Black; Polyolefin; 100ft | – | 23.32 |
| | | Cable to connect humidity bath to ESD Board | – | 8.64 |
| | | Heat Shrink Tubing; 3-32 to 3-64ID; Black; Polyolefin; 100ft | – | 22.27 |
| | | Heat Shrink Tubing; 3-16 to 3-32ID; Black; Polyolefin; 100ft | – | 32.52 |
| | | Gumballhead 1D Module Cable Assembly | – | 732.76 |
| | | Power Supply Cable Assembly | – | 71.60 |
| | | 1D Module Cable Assembly | – | 395.95 |
| | | 1D Com Cable Assembly | – | 30.89 |
| | | 3 Ft Serial Extension Cable | – | 13.90 |
| | | LINE CORD US 3WIRE | – | 3.79 |
| | | GBH PSU - PEM to power Switch and PE HV Cable Assy | – | 17.97 |
| | | GBH PSU - Power Swithc to PCB HV Cable Assy | – | 4.08 |
| | | GBH - PSU - PCB to 12V PSU HV Calbe Assy 115 V | – | 5.60 |
| | | GBH - PSU - PCB to 12V PSU HV Calbe Assy 230 V | – | 4.97 |
| | | GBH PSU - PCB to 24V PSU HV Cable Assy | – | 2.63 |
| | | GBH PSU - 12 V PSU to PCB Cable Assy | – | 6.99 |
| | | GBH PSU - 24V PSU to PCB Cable Assy | – | 2.04 |

Sub-Total >            1,470.36
(Total of this page)

Sheet __145__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re     NanoInk, Inc.                                                    ,     Case No. _____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | GBH PSU - 12V Indicator Assy | – | 22.81 |
| | | GBH PSU - 24 V Indicator Assy | – | 22.81 |
| | | GBH PSU - PCB to Circular Connector Cable Assy | – | 40.67 |
| | | Position TB Socket | – | 63.80 |
| | | RJ11- | – | 17.28 |
| | | RJ45JACK | – | 10.35 |
| | | CONN D-SUB RCPT VERT 9POS | – | 141.93 |
| | | Connector 6 Conductor- | – | 14.82 |
| | | Connector 2 Conductor- | – | 60.76 |
| | | Fork Crimp Terminall 22-18 AWG | – | 0.20 |
| | | Conn cable 37 Plug All Plastic 1 and 3-8 in | – | 45.21 |
| | | Conn cable 37 Clamp 1and3-8 in | – | 117.16 |
| | | Conn panel 37 Recept All Plastic 1& 3-8 | – | 0.77 |
| | | Conn. cable 37 Plug All Plastic 1 and 3-8 in | – | 61.65 |
| | | Pin 14-18AWG crimp for Conn 37 | – | 21.44 |
| | | Pin 20-24 AWG crimp for Conn 37 | – | 21.15 |
| | | Socket 14-18 AWG crimp for Conn 37 | – | 4.96 |
| | | Socket 20-24 AWG crimp for Conn 37 | – | 8.40 |
| | | CONN DB9 FMALE TIN METAL SHEL- | – | 104.58 |
| | | CONN,BARRIER TERM BLOCK,DBL ROW,2 TERM,15A,250V | – | 16.90 |
| | | CONN,BARRIER TERM BLK,DBL ROW,6TERM,15A,250V | – | 48.45 |

Sub-Total >          846.10
(Total of this page)

Sheet ___146___ of ___182___ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                    ,     Case No. _____
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | DB25 VERTICAL D sub female | – | 21.35 |
| | | 10 pin header 3-5mm pitch | – | 24.78 |
| | | CONN RECPT 3pos 10nth inch tin latching | – | 4.13 |
| | | BERGSTIK II 100CC SR STRAIGHT | – | 1.60 |
| | | CONN 10 POS IDC SOCKET GOLD | – | 56.68 |
| | | BERGSTIK II 100CC SR STRAIGHT 3PIN | – | 40.59 |
| | | CONN DB9 MALE TIN W-STR RELIEF | – | 88.66 |
| | | CONN RECPT 8POS .100 POLAR 30AU | – | 13.94 |
| | | CONN HEADER VERT .100 8POS 15AU | – | 4.12 |
| | | DB9 TO SCREW TERM DIN RAIL MOUNT | – | 279.00 |
| | | TERM BLOCK PLUG | – | 39.90 |
| | | PIN RCPT .025-0.037 DIA 0300-1 SR | – | 29.39 |
| | | Connector Housing, 5 Pos. 1.25 mm | – | 16.96 |
| | | Connnector Term., Female, 26-28 AWG | – | 1.10 |
| | | CONN HOUSING | – | 2.52 |
| | | CONN TERM FEMALE | – | 1.84 |
| | | BACKSHELL 25POS STRGHT DIECAST | – | 182.55 |
| | | Fully Insulated Quick-Disconnect Terminal Std | – | 1.85 |
| | | Crimp-on Fork Terminal; 14-16AWG; #6; .25W | – | 6.89 |
| | | Connector Pin 24-30AWG Crimp Tin | – | 16.95 |
| | | Connector Housing Male 2Pos 0.100 | – | 2.37 |
| | | Plug connector for SMC Valve | – | 34.83 |
| | | Ring Terminal, Star | – | 12.93 |

|  | Sub-Total > | 884.93 |
|---|---|---|
| | (Total of this page) | |

Sheet __147__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____

                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | CONN HEADER VERT .100 2POS 30AU | – | 8.84 |
| | | Telecom Plug for Stranded Cord, RJ-12RJ-25 | – | 8.09 |
| | | Telecom Plug for Stranded Cord, RJ-45 | – | 10.76 |
| | | QuickPort 10-Pack Category 5e Jacks | – | 116.00 |
| | | 6-Wire Quickport? Modular Jack-6P6C | – | 86.00 |
| | | Ful Ins QD Term Dbl Crimp Male 22-18AWG 0187W 300V | – | 22.38 |
| | | Ful Ins QD Term Fem 16-14AWG 0250W 600V | – | 6.00 |
| | | Stud to QD Adapter Round Tongue, #8 Stud, 0250W | – | 10.13 |
| | | Connector, HDR. BRKWAY .100 | – | 27.68 |
| | | CONN HEADER FMALE 16POS .1" GOLD | – | 15.68 |
| | | Ful Ins QD Term Fem 12-10AWG 0250W | – | 108.24 |
| | | CONN 2.1MM FEMALE PLUG 5.5MM OUT | – | 1.86 |
| | | CONN DC POWER RECEPT 5.5 X 2.1MM | – | 25.08 |
| | | Crimp-on Ring Terminal Vinyl Insulated, 12-10 Wire Gauge, 1/ | – | 4.59 |
| | | Quick-Disconnect Terminal Std Male, 12-10 Awg | – | 3.66 |
| | | CONN DSUB RCPT 25POS STR PCB SLD | – | 31.70 |
| | | CONN HOUSING 8POS .100 W/LATCH | – | 4.10 |
| | | CONN TERM BLOCK 3POS 5.08MM PCB | – | 79.59 |
| | | Non-Ins Crimp-On Wire Ferrule 24-22AWG | – | 3.19 |
| | | Circular PshPll Conn PLUG Size 0 4P Male SLDR NO COLLET | – | 74.52 |

Sub-Total >          648.09
(Total of this page)

Sheet __148__ of __182__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                              Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                    Case No. _____
                                    ,
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Conn Header Vert.100 14 Pos Tin | – | 10.50 |
| | | Conn Header Vert.100 8 Pos Tin | – | 11.64 |
| | | Conn Header 3MM 3Pos R/A Gold | – | 9.60 |
| | | Conn Header 4Pos Dual R/A Gold | – | 8.94 |
| | | Header,Right Angle, 2Row, 12 Way | – | 11.10 |
| | | LEMO Plug; Size 1; 7 Pin; Circular; Push Pull | – | 123.57 |
| | | Recp;Size 1;7 Pin;Circular;Push Pin | – | 59.40 |
| | | LEMO,Plug Size 1 14Pin Circular Push Pull | – | 194.13 |
| | | LEMO Recp; Size 1; 14 Pin; Circular; Push Pull | – | 100.42 |
| | | Conn Socket 26-28 AWG .100"Tin | – | 4.00 |
| | | Conn Housing 8Pos.100" Dual | – | 6.00 |
| | | Conn Housing 14Pos .100"Dual | – | 8.90 |
| | | Conn Rcpt 3mm 4pos dl mate-n-l | – | 4.60 |
| | | Conn Socket 20-24AWG Gold Crimp | – | 9.60 |
| | | Conn D89 Female Sld Cup Nickel | – | 8.60 |
| | | Backshell D89 Grey Plastic | – | 8.40 |
| | | Conn Recept 3MM 3POS Mate-n-lok | – | 6.50 |
| | | Conn Housing 12Pos .100"Dual | – | 27.00 |
| | | CONN TERM BLOCK 2POS 5.08MM PCB | – | 264.49 |
| | | TERM BLOCK 3POS SIDE ENT 2.54MM | – | 5.00 |
| | | TERM BLOCK HDR 3.81MM 2POS PCB | – | 1.24 |
| | | Connector Socket; 24-30AWG; 15AU | – | 73.60 |
| | | TERM BLOCK PLUG 3.81MM 2POS | – | 34.08 |

|  | Sub-Total > | 991.31 |
|---|---|---|
|  | (Total of this page) | |

Sheet   149   of   182   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   NanoInk, Inc. _____,   Case No. _____
                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Fixed Terminal Blocks 2P 2.54mm 90DEG | – | 9.06 |
| | | Fixed Terminal Blocks 3P 2.54mm 90DEG | – | 10.38 |
| | | Fixed Terminal Blocks 5P 2.54mm 90DEG | – | 37.70 |
| | | DIN Connector, 5 Pin Male, Cable Mount | – | 8.39 |
| | | CRIMP TERMINAL 22-26 AWG TIN | – | 7.04 |
| | | Conn Fork 16-22 AWG #4 PIDG YELLOW | – | 36.40 |
| | | Conn Term Female 24-30AWG Tin | – | 20.00 |
| | | CONN HEADER 6 POS. 100IN RA GOLD | – | 1.70 |
| | | CONN HEADER 6POS. DUAL RA GOLD | – | 2.07 |
| | | Pen Mounting Clamshell | – | 1,272.53 |
| | | Pen Clip | – | 455.00 |
| | | Tv Tube, 1.0 X | – | 102.00 |
| | | Objective,5X/0.255 W/34MM W.D | – | 1,284.00 |
| | | Objective,10X/0.45 W/19MM W.D | – | 1,605.00 |
| | | Mount Plate | – | 500.00 |
| | | Assembly, Zoom 70XL Manual Upper C | – | 561.00 |
| | | Spii+ Stand alone control, 6 axis, sin/cosine | – | 35,397.00 |
| | | SOLA heavy duty power supply for NLP | – | 1,091.40 |
| | | Enclosure; Stainless Steel NLP; 20 in.; 20 in.; 6 in.; NEMA | – | 748.53 |
| | | AB2 Amplifiers includes lookup table | – | 30,210.67 |
| | | Power Supply 3 rail 5V,+-12V | – | 360.00 |
| | | 4 Port USB Hub with USB Port | – | 1,908.00 |
| | | TEC for NLP eChamber | – | 4,002.01 |

Sub-Total >    79,629.88
(Total of this page)

Sheet __150_ of __182_ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re     NanoInk, Inc.                                                    , Case No. _____
                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | CAMERA, LUMINARA INFINITY 2 IMAGE SENSOR | – | 14,040.00 |
| | | Ethernet bulk head conncetor | – | 156.00 |
| | | USB Bulkhead connector | – | 252.00 |
| | | RS-232 Bulkhead connector | – | 126.00 |
| | | PIM2401 RS232&CAN Intelligent Control Plug-in Module, 24 V, | – | 5,625.00 |
| | | Power Supply, 24 V, 2- | – | 2,256.00 |
| | | SIIG 2-Port Serial (16550), Univ PCI Card | – | 59.99 |
| | | Bariar Block 6 Condu | – | 51.20 |
| | | Resister- 1-4 W 1206 100 Ohm | – | 0.45 |
| | | Resistor- 1-4 W 1206 - | – | 7.47 |
| | | Resistor- 1-4 W 1206 - | – | 9.00 |
| | | Resistor- 1-4 W 1206 120 Ohm | – | 2.70 |
| | | Resistor- 1-4 W 1206 - | – | 6.66 |
| | | 01Resistor- 1-4 W 1206 500 Ohm | – | 13.32 |
| | | Resistor- 1-4 W 1206 - | – | 16.83 |
| | | Resistor- 1-4 W 1206 - | – | 0.09 |
| | | Resistor- 1-4 W 1206 - | – | 5.58 |
| | | Resistor- 1-4 W 1206 43k Ohm | – | 0.72 |
| | | Resistor- 1-4 W 1206 - | – | 14.04 |
| | | TRANS NPN AMP SOT-23- | – | 44.80 |
| | | TRANS NPN AMP SOT-23 - | – | 30.60 |
| | | Fan Heat Sink combination | – | 4,200.32 |
| | | USB1208FS Analog IO d- | – | 1,890.00 |

|  | Sub-Total > | 28,808.77 |
|---|---|---|
|  | (Total of this page) | |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                      ,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Opamp sm OP97FSZ- | – | 15.12 |
| | | FUSE .500A 63V FAST 1- | – | 81.00 |
| | | IC INVERTER HEX SCHMI- | – | 24.19 |
| | | Bariar Block 8 Conductor | – | 29.81 |
| | | FUSEBLOCK W500A FUSE SMD FAST | – | 19.33 |
| | | A  FUSE .500A 125V FST S- | – | 35.00 |
| | | DIODE SW DUAL 100V 15- | – | 88.00 |
| | | LED 3X1.5MM 470NM BLUE SMD | – | 15.60 |
| | | LED 3X1.5MM 625NM RED SMD | – | 6.29 |
| | | LED 3X1.5MM 570NM GN | – | 32.34 |
| | | IC TEMP SENSOR VOUT T- | – | 437.92 |
| | | CONN HEADER 10 POS STRGHT GOLD | – | 26.03 |
| | | DIODE SWITCH 100V 400MW SOD123 | – | 6.90 |
| | | RECTIFIER 200V 1A DO-41 | – | 41.70 |
| | | Resistor- 1-4 W 1206 1.0K Ohm | – | 0.38 |
| | | Resistor- 1-4 W 1206 270K Ohm | – | 1.86 |
| | | FAN 24VDC 2.04W 60MM FAB HYDRO | – | 189.42 |
| | | HEATSINK POWER NO MNT- | – | 61.20 |
| | | HEATSINK TO-220 POWER- | – | 7.52 |
| | | FUSE 25A  3AG | – | 46.95 |
| | | Light Pipe Flexible | – | 127.92 |
| | | TERMINAL JUMPER FOR SERIES-140 | – | 27.72 |
| | | AMP RECEPTACLE 22-18AWG | – | 19.00 |
| | | RELAY,8 PINS,DPDT,15A- | – | 96.30 |

Sub-Total >          1,437.50
(Total of this page)

Sheet __152_ of __182_ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | RELAY PWR SPDT 10A 12VDC QC MNT | – | 23.00 |
| | | MOSFET P-CH 100V 21A TO-247AC | – | 96.86 |
| | | IGBT W-DIODE 600V 70A TO247AC | – | 279.80 |
| | | RES CURRENT SENSE ,01 OHM 5W 1% | – | 2.14 |
| | | SOCKET TRACK MNT G2R-G3R | – | 4.94 |
| | | SOCKET,RELAY,8 PINS- | – | 43.40 |
| | | Resistor- 1 W axil 1M Ohm | – | 1.56 |
| | | RES 8.66K OHM 1-8W 1% 0805 SMD | – | 2.88 |
| | | RES 7.87K OHM 1-8W 1% 0805 SMD | – | 0.44 |
| | | RES 97.6K OHM 1-8W 1% 0805 SMD | – | 2.88 |
| | | POT 5.0K OHM 3MM CERMET TOP SMD | – | 8.70 |
| | | POT 1.0K OHM 3MM CERMET TOP SMD | – | 8.70 |
| | | RES 390K OHM 1-8W 1% 0805 SMD | – | 3.68 |
| | | RES 120K OHM 1-8W 1% 0805 SMD | – | 4.00 |
| | | RES 348K OHM 1-8W 1% 0805 SMD | – | 3.68 |
| | | RES 49.9K OHM 1-8W 1% 0805 SMD | – | 6.88 |
| | | RES 100K OHM 1-8W .1% 0805 SMD | – | 9.00 |
| | | IC REF VOLT PREC2.5V 10PPM 8SOIC | – | 4.80 |
| | | IC 5.0V 50MA LDO REG SOT-23-5 | – | 13.44 |
| | | SENSOR HUMIDITY 5.8V 3.5% SMD | – | 108.15 |
| | | HIH-5031 HUMIDITY SENSOR SMD 3% W-FILTER | – | 31.76 |
| | | IC PREC OPAMP DUAL R-ROUT 8-SOIC | – | 82.32 |
| | | Solenoid Valve, 2 Way | – | 998.00 |
| | | FINGER GUARD 60MM PLASTIC | – | 5.61 |

Sub-Total >    1,746.62
(Total of this page)

Sheet   153  of   182  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re     NanoInk, Inc.                                          ,     Case No. _____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | DIN RAIL TERMINAL BLOCK | – | 123.58 |
| | | Modular DIN Rail-Mount Terminal Block Fuse | – | 10.33 |
| | | DIN RAIL | – | 0.03 |
| | | CONN TERM BLK END BRACKET 9.5MM | – | 22.20 |
| | | End Section for DIN 1-Circuit Fuse | – | 2.52 |
| | | TERMINAL END COVERS | – | 41.00 |
| | | CONN TERM BLK FIXED BRIDGE | – | 39.50 |
| | | TERMINAL MARKER | – | 78.94 |
| | | Solenoid valve, 12 VDC, L-plug connector, indicator, M5 | – | 270.60 |
| | | FAN, 40 X 40 X 28 MM, 24 V | – | 392.40 |
| | | PC Board 4x5in Unclad 100mil Perf | – | 68.59 |
| | | TVS 24 VOLT 600 WATT BI-DIR SMB | – | 0.41 |
| | | BEAD MULTI-TURN AXIAL 998 OHMS | – | 2.04 |
| | | RELAY FOR AC UNIT | – | 187.65 |
| | | THERMOSTAT 85 DEG C NC W/LEADS | – | 273.60 |
| | | Ferrite 8A 200 OHM SMD | – | 19.00 |
| | | HEAT SINK T0-220.500-COMPACT | – | 1.22 |
| | | FUSE 15 AMP 1Change to 15 amp | – | 6.30 |
| | | ADDITION OF FERRITES FOR ZOOM AND FOCUS MOTORS | – | 67.68 |
| | | Line Filter 6A | – | 400.84 |
| | | Power Entry Module 15A 250V Screw Mount | – | 342.56 |
| | | FERRITE BOX CLAMPON .350"BLK | – | 6.90 |

Sub-Total >         2,357.89
(Total of this page)

Sheet ___154___ of ___182___ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                          ,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | FERRIT TUBE BOX | – | 43.56 |
| | | FERRITE CYLINDER CLAMP-ON 6.60MM | – | 10.36 |
| | | EMI/RFI Suppressors & Ferrites 320ohms 100MHz 7.26mm Inside | – | 65.76 |
| | | MOSFET P-CHAN 40V 8 | – | 4.40 |
| | | C OPAMP LOW-POWER OP07 8SOIC | – | 45.36 |
| | | CAP CER 1.0UF 16V 20% X7R 0805 | – | 4.48 |
| | | RES 10K OHM 14W 5% 1206 SMD | – | 3.76 |
| | | RES 270K OHM 1/4W 5% 1206 SMD | – | 3.76 |
| | | PROTO-BOARD 8PIN SOIC | – | 12.80 |
| | | TERMINAL MARKER STRIP, 1-10 | – | 2.60 |
| | | TERMINAL MARKER STRIP , 11-20 | – | 13.00 |
| | | Resistor 75Ohm 10W 5% Wirewound | – | 12.74 |
| | | CARTRIDGE HEATER 24V 60W | – | 78.12 |
| | | FUSE 12A 32V FAST AGC GLASS | – | 0.96 |
| | | Fuse 4A 125V Fast SMD Silver | – | 16.25 |
| | | MOSFET N-CH 55V 75A TO-247 | – | 2.27 |
| | | LIGHT PIPE .53IN VERTICAL | – | 0.73 |
| | | FUSEBLOCK W4A FUSE SMD FAST | – | 28.82 |
| | | THERMOSTAT 140 DEG C NC W/LEADS | – | 40.18 |
| | | RES 51 OHM 1-8W .1% 0805 SMD | – | 0.60 |
| | | RES 9.1K OHM 1-8W .1% 0805 SMD | – | 3.00 |
| | | RES 0.0 OHM 1-8W 5% 0805 SMD | – | 1.02 |
| | | RES 44.2K OHM 1-8W 1% 0805 SMD | – | 0.18 |
| | | RES 54.9K OHM 1-8W 1% 0805 SMD | – | 0.18 |

Sub-Total >         394.89
(Total of this page)

Sheet __155_ of __182_ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | RES 137K OHM 1-8W 1% 0805 SMD | – | 0.09 |
| | | Acrylic Conformal Coating Quick Dry 12oz Aerosol | – | 33.82 |
| | | IC AMP DIFF 50KHZ 8SOIC | – | 33.66 |
| | | MOSFET P-CH 50V 130MA SOT23-3 | – | 34.80 |
| | | DIODE ZENER 10V 500MW SOD-123 | – | 3.80 |
| | | DIODE SUPER FAST REC 2A 100V SMB | – | 3.48 |
| | | FERRITE CHIP 950 OHMS 500MA 1206 | – | 0.60 |
| | | INDUCTOR 10UH 340MA 10% SMD | – | 15.91 |
| | | FUSEBLOCK W/1A FUSE SMD FAST | – | 16.20 |
| | | INDUCTOR POWER 10UH 6.2A SMD | – | 29.30 |
| | | INDUCTOR SHIELDED 10UH SMD | – | 40.20 |
| | | IC VOLT MONITOR QUAD 16SSOP | – | 18.00 |
| | | IC WATCHDOG TIMER SOT23-8 | – | 14.34 |
| | | MOSFET N-CH 60V 500MA SOT23-3 | – | 51.65 |
| | | RES 1.02K OHM 1/4W 1% 1206 SMD | – | 0.62 |
| | | RES 1.30K OHM 1/4W 1% 1206 SMD | – | 0.60 |
| | | RES 115K OHM 1/4W 1% 1206 SMD | – | 0.55 |
| | | RES 11.0K OHM 1/4W 1% 1206 SMD | – | 0.55 |
| | | RES 124K OHM 1/4W 1% 1206 SMD | – | 0.35 |
| | | RES 150 OHM 1/4W 5% 1206 SMD | – | 0.48 |
| | | RES 16K OHM 1/4W 5% 1206 SMD | – | 0.24 |
| | | RES 21.5K OHM 1/4W 1% 1206 SMD | – | 0.60 |
| | | RES 220K OHM 1/4W 1% 1206 SMD | – | 0.60 |
| | | RES 232K OHM 1/4W 1% 1206 SMD | – | 0.62 |

Sub-Total >           301.06
(Total of this page)

Sheet   156  of   182  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                   ,    Case No. _____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | RES 240K OHM 1/4W 1% 1206 SMD | – | 0.60 |
| | | RES 4.32K OHM 1/4W 1% 1206 SMD | – | 0.60 |
| | | RES 4.3K OHM 1/4W 5% 1206 SMD | – | 0.48 |
| | | RES 4.53K OHM 1/4W 1% 1206 SMD | – | 1.15 |
| | | RES 10.0K OHM 1/4W 1% 1206 SMD | – | 0.85 |
| | | RES 4.7K OHM 1/4W 5% 1206 SMD | – | 1.22 |
| | | RES 4.70K OHM 1/4W 1% 1206 SMD | – | 0.10 |
| | | RES 44.2K OHM 1/4W 1% 1206 SMD | – | 0.05 |
| | | RES 470K OHM 1/4W 5% 1206 SMD | – | 0.66 |
| | | RES 6.20K OHM 1/4W 1% 1206 SMD | – | 0.80 |
| | | RES 931 OHM 1/4W 1% 1206 SMD | – | 0.05 |
| | | LED 1210 BLU/RD 470/620NM TRANSP | – | 1.90 |
| | | RES 100K OHM 1/4W 5% 1206 SMD | – | 0.56 |
| | | EMI-RFI Ferrite Round 7mm Black Clamp | – | 30.24 |
| | | EMI-RFI Ferrite 233 Ohms 100MHz 0.315in I.D. | – | 8.54 |
| | | 12V POWER SUPPLY | – | 292.05 |
| | | 24V Power Supply | – | 381.25 |
| | | POWER SWITCH DPDT ROCKER ILLUMINATED | – | 12.72 |
| | | FUSE HOLDER | – | 10.44 |
| | | FUSE 1.6A FAST 250V | – | 1.80 |
| | | FUSE 0.25AFAST 250V | – | 6.08 |
| | | POWER ENTRY MODULE AND FILTER | – | 30.95 |
| | | 30g SMD Load Cell | – | 3,640.00 |
| | | RES 120 OHM 0.125W 5% 0603 SMD | – | 0.42 |

|  | Sub-Total > | 4,423.51 |
|---|---|---|
|  | (Total of this page) | |

Sheet   157  of   182  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   NanoInk, Inc. _____,   Case No. _____

                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Isolated converter RS232-RS485 | – | 1,161.00 |
| | | DC BRUSHLESS MOTOR 24V;3.71-1; 512L ENC | – | 1,982.00 |
| | | Transil Array Bidir ESD Sot-666 | – | 12.00 |
| | | Transil For Dataline Bidir 8SOIC | – | 22.68 |
| | | Diode TVS 30V 400W Bl 5% SMD | – | 4.40 |
| | | Switch Slide Dpdt 12V 100MA GW | – | 11.46 |
| | | Fuse Fast 125V 2.5A SMD | – | 14.88 |
| | | INDUCTOR POWER 10UH 2.1A SMD | – | 8.58 |
| | | PIM2403 24V, 3A, 75W | – | 2,760.30 |
| | | Suppressor ESD 24VDC 0603 SMD | – | 45.00 |
| | | IC Switch Hall EffectSOT23W | – | 24.24 |
| | | IC Hex Inverter 14-TSSOP | – | 3.00 |
| | | Micro Switch,Button,SPDT,500mA DH2CC5AA | – | 38.70 |
| | | Switch Snap Spdt 500MA SLD LUG DH2CB1AA | – | 31.20 |
| | | Two port RS-232/422/485 Card - optically isolated | – | 1,276.00 |
| | | LED 2X1.2MM 470NM BL WTR CLR CMD | – | 3.84 |
| | | LED 2X1.2MM 640NM RD WTR CLR SMD | – | 13.20 |
| | | Switch Lever SPDT SLD LUG DH2CB1PA | – | 28.71 |
| | | RES 120 OHM 0.125W 5% 0805 SMD | – | 1.36 |
| | | #6 0.148ID x 0.25 OD x0.031 TH Split Washer | – | 15.52 |
| | | Screw, button head, 2-56 x .125, 316 SS | – | 9.00 |

Sub-Total >        7,467.07
(Total of this page)

Sheet __158__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                              ,    Case No. _____
                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Washer, Spring Lock, .375 ID | – | 29.24 |
| | | SCREW, SOCKET HEAD CAP, 3_8-16 X 1.75 LONG | – | 193.02 |
| | | Flat Washer, 5/16 | – | 11.90 |
| | | Split Washer, 5/16 | – | 8.64 |
| | | HEX NUT, M3X.5, WITH TOOTH WASHER | – | 115.93 |
| | | HEX NUT, THIN, 1/4-20 UNC, ZINC PLATED STEEL | – | 4.00 |
| | | Screw, Socket Head Cap, 4-40 x   long | – | 3.00 |
| | | Screw, Soc Pan Head, M4-0.7x10MM long,18-8 StStl | – | 5.88 |
| | | SOCKET HEAD CAP SCREW M5 X 8 mm SS 18-8 | – | 4.95 |
| | | FLat head Scktcap screw,1/4-20x.75,18-8 SS | – | 101.65 |
| | | Socket HeadCap screw,M6x20mm Long | – | 8.16 |
| | | SOCKET hEADCAP SCREW,3/8-16X.75 | – | 25.47 |
| | | Socket headcap screw,6-32x1.00 | – | 6.05 |
| | | Flat socketheadcap screw,6-32x.5,SS18-8 BlackOxide | – | 9.13 |
| | | Spring Lock Washer for#8 SS 18-8 screw | – | 1.48 |
| | | Socket HeadCap screw,8-32x.5 SS Blkoxide | – | 0.14 |
| | | Socket HeadCap screw,6-32x.5 SS BlackOxide | – | 37.79 |
| | | Flat Headcar screw,M4x.7mm SS 18-8 | – | 6.23 |
| | | Socket Head Cap Screw,4-40x,375 | – | 4.82 |

Sub-Total >         577.48
(Total of this page)

Sheet  159  of  182  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____ ,    Case No. _____
                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Socket Head Cap Screw M3x,5x18MM,SS18-8 | – | 10.20 |
| | | Socket Head Cap Screw, 4-40 x 1.00, SS 18-8 | – | 1.60 |
| | | Shoulder Screw,4-40,.125X.25Long Shoulder | – | 95.92 |
| | | Set Screw Alloy 4-40x.125, Brass Tip | – | 16.80 |
| | | Socket Head Cap Screw,4-40x.875in,SS18-8 | – | 13.44 |
| | | SOC HD CAP SCREW, 6-32X0.62,SS,BlackOxide | – | 47.45 |
| | | Low Hd Soc Cap Screw 6-32Thd 0.38in Lng | – | 9.25 |
| | | SOC HD CAP SCREW,6-32X0.38,SS Black Ox | – | 22.24 |
| | | CONICAL SPRING WASHER, .138 ID X .281 OD | – | 10.80 |
| | | SCREW, PHILIPS HEAD, M3 X 10 SS18-8 | – | 17.76 |
| | | SCREW, PHILIPS HEAD, M3 X 5 SS18-8 | – | 6.30 |
| | | SCREW, PHILIPS HEAD, M3 X 35 SS18-8 | – | 15.60 |
| | | HEX NUT M8 X 1.25 | – | 14.00 |
| | | SCREW, FLAT HEAD, 6-32 X 2.00 SS 18-8 | – | 26.00 |
| | | SCREW, FLAT HEAD, M4 X 8 MM, SS 18-8 | – | 7.68 |
| | | SCREW, FLAT HEAD, M8 X 16 MM, SS 18-8 | – | 36.00 |
| | | SCREW, FLAT HEAD, M4 X 12 MM, SS 18-8 | – | 6.00 |
| | | FHCS, 1/4-20 X 0.75 , SS 18-8, BLK OXIDE | – | 16.00 |
| | | FHCS, 6-32 X 0.375 , SS 18-8, BLK OXIDE | – | 9.00 |

Sub-Total >      382.04
(Total of this page)

Sheet <u>160</u> of <u>182</u> continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | SHCS, 8-32 x 2.00, SS 18-8 | – | 10.58 |
| | | SHCS, 4-40 x .50, SS 18-8, Blk Oxide | – | 3.24 |
| | | SHCS, M4X.7 x 12mm, SS 18-8 | – | 10.00 |
| | | SHCS SCREW, 8-32 X 3.00 SS 18-8 | – | 110.02 |
| | | STANDOFF, THREADED, 6-32 UNC X 1/4 DIA. X 1/4 LONG | – | 41.76 |
| | | SOCKET HEAD CAP SCREW, #6-32 X .75 | – | 8.86 |
| | | SOCKET HEAD CAP SCREW 1/4"-20 X 2.00 | – | 7.96 |
| | | S0CKET HEAD CAP SCREW, 1/4-20 X 2.50 | – | 10.39 |
| | | PHILIPS HEAD PAN SCREW 10-32 X 3/16 SS 18-8 | – | 12.52 |
| | | FLAT HEAD PAN SCREW 4-40 X .312 | – | 1.27 |
| | | 4-40 NYLOC | – | 10.05 |
| | | STANDOFF .625 INCH 6-32 F | – | 119.70 |
| | | BUTTON HEAD CAP SCREW 8-32 X 5/8 SS 18-8 | – | 6.67 |
| | | FLAT HEAD CAP SCREW 4-40 X 7/16 SS 18-8 | – | 5.57 |
| | | STANDOFF 1/4 OD X 3/4 LONG 6-32 UNC2B | – | 31.39 |
| | | HEX NUT WITH TOOTH WASHER 6-32 SS 18-8 | – | 2.76 |
| | | PHILIPS FLAT HEAD SCREW 6-32 X 1.12 SS 18-8 | – | 7.60 |
| | | PHILIPS FLAT HEAD SCREW 1/4"-20 X 0.5 SS 18-8 | – | 16.31 |
| | | WASHER M4 4.3 ID X 12 OD X 1 SS 18-8 | – | 6.03 |
| | | HEX NUT WITH TOOTH WASHER 10-32 | – | 9.91 |
| | | LOW HEAD CAP SCREW #10-32 SS 18-8 | – | 8.32 |

Sub-Total >          440.91
(Total of this page)

Sheet __161__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                    ,    Case No. _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | SHOULDER SCREW 5/32 DIA X .375 LG, 6-32 THRD | – | 168.64 |
| | | SET SCREW CONE TIP, 6-32 X .125 | – | 12.45 |
| | | CONICAL SPRING WASHER .138 ID X .281 OD | – | 14.60 |
| | | BUTTON HEAD CAP SCREW 6-32 X .50 SS 18-8 | – | 0.50 |
| | | TIE WRAP, 3/4 X 3/4 X 1/8 | – | 12.70 |
| | | CABLE TIE HOLDER 3/4X3/4 | – | 11.07 |
| | | SET SCREW, 6-32 X 1/4, BRASS TIPPED | – | 5.22 |
| | | SOCKET HEAD CAP SCREW, M4 X 18 SS 18-8 | – | 5.96 |
| | | SCREW, FLAT HEAD SOCKET. 6-32 UNC X 1/2" SS18-8 | – | 8.12 |
| | | SET SCREW, 5/16X18 0.25 LONG SS 18-8 | – | 4.64 |
| | | STANDOFF 2 INCH 6-32 MF | – | 159.80 |
| | | PLASTIC SCREWS | – | 6.02 |
| | | WASHER, #2, .099 ID X .25 OD X .029 THK SS 18-8 | – | 4.96 |
| | | BUTTON HEAD CAP SCREW 2-56 X .25 SS 18-8 | – | 9.32 |
| | | WASHER, FLAT, #4 | – | 1.94 |
| | | BUTTON HEAD CAP SCREW 6-32 X .188 SS 18-8 | – | 16.99 |
| | | Type 316 SS Flat Head Socket Cap Screw 6-32 Thread, 7/16" Le | – | 34.92 |
| | | 18-8 Stainless Steel Socket Head Cap Screw 6-32 Thread, 1-1/ | – | 38.83 |
| | | STANDOFF, 0.625 INCH LONG THREADED, 6-32 | – | 5.04 |

Sub-Total >          521.72
(Total of this page)

Sheet __162_ of __182_ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | STANDOFF, 2.0 LONG MALE FEMALE  TH'D, 6-32 | – | 15.12 |
| | | WASHER .41 ID X 1.0 OD X .05 THK | – | 7.08 |
| | | NUT, HEX, 6-32 NYLON 6/6 | – | 5.57 |
| | | 1/4-20 SLOTTED SCREW X .25 LONG | – | 9.51 |
| | | BUTTON HEAD SCREW, 6-32 X .25 SS 18-8 | – | 7.12 |
| | | Zinc-Plated Steel Split Lock Washer 3/8" Screw Size, .68" | – | 0.14 |
| | | SETSCREW, CUP PT., KNURLED, .3125-16 X .25, 18-8 SS | – | 17.82 |
| | | PRECISION SHOULDER SCREW, SHOULDER .156 DIA. X .4375, 6-32 T | – | 187.20 |
| | | BUTTON HEAD CAP SCREW 0-80 X .25 SS 18-8 | – | 2.87 |
| | | ACRON NUT 4-40 SS 18-8 | – | 3.86 |
| | | Zinc-Plated Alloy Steel Socket Head Cap Screw 3/8"-16 Thr | – | 1.16 |
| | | Zinc-Plated Steel Type A SAE Flat Washer 3/8" Screw Size, 13 | – | 3.14 |
| | | Plastic Head Thmb Scrw Blk  4-40Trd 1-4L | – | 20.56 |
| | | SET SCREW 6-32 X .25 W PLASTIC TIP | – | 9.74 |
| | | SOCKET HEAD CAP SCREW 6-32 X 1.125 | – | 5.66 |
| | | Pan Head Phil Machine Screw with StarWasher 18-8 SS, M3 Thre | – | 0.31 |
| | | Pan Head Phil Machine Screw with StarWasher 18-8 SS, M3 Thre | – | 17.48 |
| | | JACK SCREW, 4-40 UNC -2B X .1 X 4-40 X .312 UNC-2A | – | 9.77 |

Sub-Total >          324.11
(Total of this page)

Sheet  163  of  182  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                          ,    Case No. _____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | FLAT HEAD CAP SCREW 6-32 X .25 SS 18-8 | – | 4.13 |
| | | SPLIT LOCK WASHER .25ID X .49OD X .06 THK. | – | 0.97 |
| | | Metric 18-8 SS Socket Head Cap Screw M3 Thread, 14mm | – | 1.57 |
| | | Screw, Button Head, 2-56 x .375, SS | – | 15.48 |
| | | Setscrew, Flat Tip, 2-56 x .188 | – | 14.58 |
| | | SHCS 6-32 x .25 Polypropylene | – | 23.45 |
| | | Hex Nut 5-16 -18 | – | 6.00 |
| | | Pan Head Screw with Star Washer 6-32 x 3/8 | – | 30.13 |
| | | PAN HEAD PHILIPS SCREW 10-32 X .25 SS 18-8 | – | 17.48 |
| | | SCREW, PHILIPS FLAT HEAD 6-32 X 1.25 , SS 18-8 | – | 11.58 |
| | | PTFE FLAT WASHER #6 .32IN OD .50IN THICK | – | 79.13 |
| | | Screw, Flat Head, 2-56 x 532, 316 SS | – | 9.64 |
| | | SETSCREW, CUP TIP, 6-32 X .125, SS | – | 5.00 |
| | | SETSCREW, SOCKET, CONE PT., 2-56, SS | – | 15.80 |
| | | Screw, Flat Head, Phillips, 0-80 x .25, SS | – | 9.00 |
| | | Screw, Flat Head, Socket. 6-32 x .500, SS, Black Oxide | – | 8.90 |
| | | Screw, Flat Head, Phillips, 1-64 x .125, SS | – | 18.00 |
| | | Screw, Socket Head, 6-32 x .875, 316SS | – | 17.76 |
| | | Cable Kit for NLP | – | 4,970.26 |

Sub-Total >          5,258.86
(Total of this page)

Sheet __164__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re     NanoInk, Inc. _____,     Case No. _____
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | GBH Installation Kit, Field | – | Unknown |
| | | Cover slips, 22x22mm squared | – | 19.88 |
| | | Label, CE MARK | – | 41.60 |
| | | Label, Warning Serious Shock Hazard | – | 124.65 |
| | | Label, No Waste | – | 41.60 |
| | | Lable, Caut./Invisible Laser | – | 92.12 |
| | | LABEL, ATTENTION- ESD | – | 8.09 |
| | | Dedicated Ground Connection Label | – | 1,040.99 |
| | | Label, NLP AC Unit Serial # | – | Unknown |
| | | LABEL, BURN HAZARD, HOT SURFACE 3/8 X 3/8 | – | 14.46 |
| | | Warning Label, Severe shock hazard | – | 20.09 |
| | | Vistek Series 320 Vibration Isolation Bearings, 22 to 40 pou | – | 12,540.00 |
| | | Clip, Vistek Vibration Isolation | – | 800.00 |
| | | REAR HANDLE CUP | – | 90.00 |
| | | MEC-0171-0Twin-Wheel Caster with Hood & Brake1 | – | 2.84 |
| | | Twin-Wheel Caster with Hood | – | 1.98 |
| | | Wear-Resistant 440c StStl Ball,.12in Dia, Grade 100 | – | 0.05 |
| | | BUMPER, 0.875 DIA X .4 TALL | – | 1.00 |
| | | Double-Sided Magnetic Catch Surface | – | 35.00 |
| | | Wiring Duct, 2in X 2in | – | 1,377.90 |
| | | 01LOCKING CHANNEL | – | 3.50 |
| | | Very High 2400 Cps Viscosity | – | 57.75 |

Sub-Total >      16,313.50
(Total of this page)

Sheet  165  of  182  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                    ,        Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Foam, Locking Channel | – | 5.20 |
| | | Standard Nylon Cable Tie | – | 0.05 |
| | | DUCT TAPE, 2 " WIDE | – | 9.06 |
| | | MOTORS AND MICROSCOPE WIRE WRAP 0.75 DIA. | – | 2.15 |
| | | Sphere Magnet, neodymium, .125 diameter | – | 189.00 |
| | | Polyurethane Tubing, 6mm OD, white, 20m length roll | – | 69.27 |
| | | Straight Male Connector Fitting, 6mm tubing to M5x0.8 thread | – | 213.18 |
| | | WRAP AROUND ENCODERS WIRES | – | 130.48 |
| | | CABLE TIE, 4" X .10" Wide | – | 7.06 |
| | | SPRING, COMPRESSION, 3/8 LONG X .032 DIA. WIRE, S.S. | – | 67.20 |
| | | TOOLING BALL, 1/4 DIA. BALL X 1/8 SHAFT | – | 404.60 |
| | | Cable Wrap-Around Sleeving Braided, 1/4 inch ID , 25ft | – | 14.36 |
| | | COPPER FOIL TAPE, 0.0035 THK.X 3" WIDE | – | 20.12 |
| | | Port Surface Mount Housing | – | 5.37 |
| | | 2 TON CLEAR EPOXY, DEVCON 14310 | – | 12.99 |
| | | FINGER GUARD 60MM PLASTIC | – | 1.53 |
| | | WIRE DUCT ,Controller BOX | – | 1.91 |
| | | Loctite Instant-Adhesive Accelerator No. 7452 , | – | 7.43 |
| | | Loctite? Tak Pak #382 Adhesive, 20 Gram Bottle | – | 12.43 |

Sub-Total >        1,173.39
(Total of this page)

Sheet __166__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                                    **Debtor**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | High-Temp VHB Foam Tape-Adhesive Both Sides .025" Thk | – | 22.40 |
| | | FLUX PEN FORMULA 186 RMA | – | 1.74 |
| | | TIE WRAP ANCHOR | – | 2.58 |
| | | TIE WRAP | – | 0.05 |
| | | ZincPlated Steel IntTooth Lock Washer #3 0,3inOD | – | 113.92 |
| | | COMP SPRING, .088 OD X .012 WT X .5 FREE LEN | – | 153.51 |
| | | COMPRESION SPRING, .24 OD X .016 WIRE X .25 | – | 82.35 |
| | | O-RING #16, BUNA N | – | 2.59 |
| | | RTV | – | 8.02 |
| | | O-RING #006, BUNA N | – | 9.87 |
| | | STANDOFF .25 OD X .281 TALL | – | 64.50 |
| | | Thermal Joint Compound | – | 26.29 |
| | | Pin, Spring, .0625 x .188, 420 SS | – | 2.01 |
| | | Caster, 2.50NLP Compon | – | 220.01 |
| | | Shrink Tubing for Hose, 2 inch Diameter | – | 105.00 |
| | | Micrometer 50mm travel, .1 mic resolution | – | 2,170.00 |
| | | tube fitting, barbed elbow, .0625 I.D. x 10-32, nylon | – | 21.60 |
| | | Force Load Sensor Assembly Case | – | 3,088.00 |
| | | Shim, Round, .313 O.D. x .206 I.D. x .020 thK | – | 7.36 |
| | | Tube Fitting, Male Adapter, .625 Tube I.D. X 10-32, Nylon | – | 5.04 |

Sub-Total >        6,106.84
(Total of this page)

Sheet __167_ of __182_ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                                    Case No. _____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Tube, .0625 I.D. x .125 O.D. Silicone, soft/high temp | – | 125.46 |
| | | Miniature Air Regulator 1/8" Pipe Size, 19 Max SCFM, 1 to 10 | – | 101.08 |
| | | Tube Adaptor,  Push-to-Connect 1/8" Tube OD X 1/8" NPT | – | 26.73 |
| | | Tube Adapter,6mm Tube OD X .125 Female Pipe | – | 18.80 |
| | | Coupling, Helical 0.125x0.0625 bore Aluminum | – | 306.30 |
| | | Flanged bearing, 7mm ODx3mm ID x 3mm wide | – | 210.56 |
| | | Tube Fitting 0.25OD Tube x 0.125 NPT | – | 39.90 |
| | | Tube 0.25OD x 0.125ID | – | 19.00 |
| | | Valve push to connect Polypropylene, Inline, 0.25x0.25 Tube | – | 38.35 |
| | | Adhesive backed Cable holder press in, 1/8" max bundle | – | 7.56 |
| | | O-Ring, 1mm Dia x 28mm ID, Buna-N | – | 0.15 |
| | | Ball, Ruby, 2MM, Grade 4 | – | 250.00 |
| | | Kapton Tape,.0035 thcik x 2.00 wide | – | Unknown |
| | | Foam Tape-Both Sides,0.5in W,72Yd L,0.031in Thk,Wht | – | 8.91 |
| | | Spring,Extension | – | 64.48 |
| | | Micrometer, 50mm Travel | – | 3,420.00 |
| | | 22X18X16" Box 275 Lb. Double corregated | – | 42.90 |
| | | 10x8x6" Box | – | 10.25 |
| | | 24x24x2" Pick & Pack Foam Sheets | – | 114.00 |

Sub-Total >        4,804.43
(Total of this page)

Sheet __168__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | LEVER,PEN HOLDER | – | 100.00 |
| | | PLATE,PEN HOLDER | – | 406.00 |
| | | Block, Humidity dish NLP | – | 455.00 |
| | | Base Plate Cuboid | – | 2,700.00 |
| | | Plate, Interface Sample Carrier - Motors | – | 204.00 |
| | | Top Plate, Cuboid | – | 1,650.00 |
| | | Plate Mount Pen Base | – | 1,610.00 |
| | | Plate, Cover Cuboid | – | 104.00 |
| | | Post, Sample Carrier | – | 294.00 |
| | | sample carrier | – | 1,320.00 |
| | | Plate, Bottom, Sample Carrier | – | 774.00 |
| | | Wire Holder | – | 1,326.00 |
| | | BASE HANDLE, NANOARRAY | – | 482.60 |
| | | BASE, NANO ARRAY | – | 2,748.00 |
| | | MICROSCOPE PLANK | – | 5,060.00 |
| | | Environmental Chamber | – | 1,500.00 |
| | | Cover, Cuboid | – | 1,293.75 |
| | | Housing Door, Microscope | – | 575.00 |
| | | Housing, Microscope, Lower Left Cover | – | 335.00 |
| | | Housing, Microscope, Upper Column Cover | – | 1,575.00 |
| | | Bezel, Front, Controller Box | – | 720.00 |
| | | A  Bezel, Back, Controller Box | – | 640.00 |
| | | Housing, Microscope, Lower Right Cover | – | 335.00 |

Sub-Total >        26,207.35
(Total of this page)

Sheet __169_ of __182_ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   NanoInk, Inc.                                        ,   Case No. _____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Housing, Microscope Base Cover | – | 918.75 |
| | | TOP PANEL, CONTROLLER | – | 850.00 |
| | | AIR TUBES | – | 560.00 |
| | | Side Wall, Cuboid | – | 2,023.00 |
| | | Front Wall, Cuboid | – | 1,500.00 |
| | | Back Plate, Cuboid | – | 1,200.00 |
| | | Support Beam, Pen Base | – | 2,189.00 |
| | | Back-Front Wall, AC Unit | – | 1,908.00 |
| | | A    Back Wall, AC Unit | – | 2,148.00 |
| | | End Wall, AC Unit | – | 1,246.00 |
| | | Top / Bottom Plate, AC Unit | – | 2,535.00 |
| | | Outer Housing, Temperature Sensor | – | 1,656.00 |
| | | Gasket, AC Corner Duct | – | 204.35 |
| | | Bottom Cover | – | 800.00 |
| | | TOP COVER | – | 800.00 |
| | | FRONT GRILL | – | 600.00 |
| | | REAR GRILL | – | 1,000.00 |
| | | RIGHT CORNER DUCT | – | 500.00 |
| | | LEFT CORNER DUCT | – | 400.00 |
| | | RIGHT PARTITION | – | 200.00 |
| | | TOP PLATE, AC UNIT | – | 1,859.00 |
| | | LEFT PARTITION | – | 200.00 |
| | | AIR LOCKS | – | 2,200.01 |
| | | AIR LOCK FLANGE PLATES | – | 1,100.02 |

Sub-Total >         28,597.13
(Total of this page)

Sheet  170  of  182  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                      ,    Case No.
                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | CONNECTOR RECIPTICAL | – | 15.00 |
| | | FOAM PAD, AC UNIT | – | 75.00 |
| | | SEAL, 200F CLOSECELL XTRA SOFT 3_16HI X 1_8WD | – | 58.50 |
| | | Magnet, Striker Plate | – | 206.51 |
| | | FILTER LINE BRACKET | – | 869.00 |
| | | TEMPERATURE CUTOFF SENSOR BRACKET | – | 480.00 |
| | | FOAM PAD, AC UNIT | – | 4.68 |
| | | HUMIDITY DISH, COLD BATH | – | 3,174.00 |
| | | HUMIDITY DISH, HOT BATH | – | 2,880.00 |
| | | CERAMIC JACKET, HEATER | – | 540.00 |
| | | CERAMIC HOUSING, HEATER ASSEMBLY | – | 2,490.00 |
| | | HEATER, COPPER JACKET | – | 720.00 |
| | | HOT BATH COVER | – | 1,980.00 |
| | | CAP, COLD BATH | – | 720.00 |
| | | FOAM, HEATER ASSEMBLY | – | 12.60 |
| | | HUMIDITY DISH FOAM WASHER | – | 26.00 |
| | | THERMAL BARRIER, MICA | – | 1,248.00 |
| | | COVER, OVERFLOW DRAIN | – | 174.00 |
| | | OVERFLOW DISCHARGE TUBE, INTERNAL | – | 5,382.00 |
| | | OVERFLOW NUT SPACER | – | 171.00 |
| | | ALIGNMENT ROD | – | Unknown |
| | | RUBBER TUBE, DRAIN | – | 88.01 |
| | | HUMIDITY DISH SPACER, TOP | – | 247.00 |
| | | PLATE, UNIVERSAL PEN  HOLDER | – | 2,475.00 |

Sub-Total >         24,036.30
(Total of this page)

Sheet  171  of  182  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                   ,                Case No. _____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | SEALING GASKEKT, AC UNIT | – | 199.92 |
| | | INSULATION, CORNER, TOP | – | 2.00 |
| | | INSULATION, CORNER DUCT, INISDE | – | 2.00 |
| | | FAN SPACER | – | 188.80 |
| | | Mtg. Plate, Spring Clip, Contact Cantilever | – | 2,058.00 |
| | | Base, Spring , Clip Fixture | – | 936.00 |
| | | Clamp, Spring Clip Fixture | – | 696.00 |
| | | Back, Spring Clip Fixture | – | 528.00 |
| | | Spring Clip, Contact Cantilever | – | 1,176.00 |
| | | LIGHT PIPE BRACKET | – | 1,053.00 |
| | | Humidity Dish Thumb Screw | – | 418.00 |
| | | Kinematic Mount Groove | – | 468.00 |
| | | Bracket, Linear drive, single ball leveler | – | 690.00 |
| | | Mounting bracket, stepper motor | – | 3,405.00 |
| | | Adjustment plate | – | 494.00 |
| | | Flex Arm Clamp Plate | – | 450.00 |
| | | Base, Kinematic Mount, NLP | – | 4,770.00 |
| | | Kinematic Mount Alignment Plate | – | 1,596.00 |
| | | Holding Block, Temp. Sensor, Kinematic Mount | – | 77.00 |
| | | Force Sensor Cover Plate | – | 792.00 |
| | | Load Cell Cover Plate | – | 688.00 |
| | | Plate, Pen Adjustment, Kinematic Mnt. | – | 996.00 |
| | | Universal Pen Mtg. Bracket | – | 1,196.00 |

Sub-Total >        22,879.72
(Total of this page)

Sheet __172_ of __182_ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                    ,   Case No. _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Plate, Force Center Mount | – | 2,155.00 |
| | | Shoulder Screw, 4-40, Load cell Mtg. Screw | – | 200.00 |
| | | Cap, Threaded, Isolation Tube | – | -3.38 |
| | | Connector  Sleeve, Isolation Tube | – | 231.00 |
| | | Isolation Tube, Lemo Connector | – | 93.00 |
| | | Strain Relief, Load cell | – | 100.00 |
| | | Gasket, Load Cell Strain Relief | – | 220.00 |
| | | Digitizer Cover Plate | – | 285.00 |
| | | SLOTTED CONNECTOR | – | 35.00 |
| | | Bracket, Solenoid Valve & PCB | – | 450.00 |
| | | Tooling Ball, Kinematic mount, NLP | – | 35.00 |
| | | Panel, Rear, Force Sensor Power Supply Box | – | 240.00 |
| | | Plate, Sample Holder, Vacuum Chuck, NLP, Brass | – | 3,620.00 |
| | | Stamp motor mounting plate | – | 1,650.00 |
| | | Lead screw assy nut 0.188 | – | 180.00 |
| | | Lead Screw Assembly | – | 95.00 |
| | | Motor alignment, bracket, single ball leveler | – | 870.00 |
| | | Insert, Grommet clamp | – | 25.00 |
| | | Universal  Pen Mounting Bracket | – | 1,671.43 |
| | | Plate, Kinematic Mount,Adjustable | – | 1,950.00 |
| | | Plate, Side Cover, Single Ball Leveler | – | 60.00 |
| | | Plate, Cable Cover | – | 441.00 |

Sub-Total >        14,603.05
(Total of this page)

Sheet __173_ of __182_ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                          ,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Cover, PCB Wiring | – | 280.00 |
| | | Adjustment Shaft MTG.Bracket | – | 250.00 |
| | | Adjustment Shaft MTG. Disk | – | 190.00 |
| | | Adjustment Shaft | – | 98.00 |
| | | Rotation Arm, Rigid, Single Ball Leveler | – | 488.00 |
| | | Flex Arm Removable MTG. Bracket | – | 150.00 |
| | | PCB Cover Plate | – | 375.00 |
| | | Adjustment Table Mtg. Block | – | 990.00 |
| | | Bearing Retaining Bracket | – | 125.00 |
| | | Spring Isolation Sleeve | – | 160.00 |
| | | Adjustment Stop Screw | – | 234.00 |
| | | Adjustment Screw, Leveling Arm | – | 285.00 |
| | | Switch Mounting Adjustment Plate | – | 279.00 |
| | | Plug, Vacuum Chuck, Long | – | 60.00 |
| | | Plug, Vacuum Chuck, Short | – | 525.00 |
| | | Force Sensor Mtg. Plate | – | 580.00 |
| | | Tube, Vacuum connection | – | 108.00 |
| | | Bearing Inner Race Clamping Nut | – | 14.00 |
| | | Stopper Screw | – | 252.00 |
| | | Base Plate, X-Y Plate | – | 1,350.00 |
| | | Top Plate, X-Y Stage | – | 597.00 |
| | | Micrometer Bracket, X-Y Stage | – | 294.00 |
| | | Push Bracket, X-Y Stage | – | 126.00 |
| | | Shipping Bracket, X-Y Stage | – | 180.00 |

Sub-Total >          7,990.00
(Total of this page)

Sheet __174_ of __182_ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                                              , Case No. _____
                                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Screw, Flex Table Mount | – | 300.00 |
| | | Isolation Block, Bottom | – | 2,145.00 |
| | | Isolation Block, Middle | – | 2,550.00 |
| | | Isolation Block, Top | – | 2,145.00 |
| | | Collet, .125 Dia Cable | – | 135.00 |
| | | Collet, .156 Dia. Cable | – | 135.00 |
| | | Kinematic Mount Groove Insert, Short | – | 225.00 |
| | | Motor Bracket Alignment Screw | – | 20.00 |
| | | Pen Handle, Glue Version | – | 2,323.50 |
| | | GBH Motion Controller Mtg. Block, 2D Field Installation | – | 260.00 |
| | | Plate, Pen Holder for Clip | – | 418.00 |
| | | Cable Restraint, Foam | – | 125.00 |
| | | Hard Stop Mtg. Block | – | 170.00 |
| | | NLP Reusable Shipping Crate (New single crate) | – | 824.00 |
| | | Trunk, NLP2000 & Controller Trunk | – | Unknown |
| | | Dust Cover, NLP Standard | – | 266.00 |
| | | Deionized Water Bottle | – | 225.36 |
| | | NLP Production Shipping Crate | – | 4,974.20 |
| | | Step motor, Frame 14, Step size 0.9 deg | – | 2,085.86 |
| | | Manual, NLP 2000 User Guide v2 | – | Unknown |
| | | Manual, NLP 2000 Getting Started Guide | – | Unknown |
| | | Manual, NLP 2000 Getting Started Guide v2 | – | Unknown |

Sub-Total >        19,326.92
(Total of this page)

Sheet __175_ of __182_ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Software, NLP 2000 System Software | – | Unknown |
| | | MICROSCOPE,  Z70 R&D SYSTEM | – | 48,922.50 |
| | | LENS, OBJECTIVE 10X/0.30 NA M PLAN | – | 3,412.50 |
| | | 72mm UV Protection Filter | – | 182.90 |
| | | Motor Focus Cable | – | 375.00 |
| | | Fiber Light Source | – | 3,108.30 |
| | | Fiber Optics Cable, 8 Feet | – | 2,250.00 |
| | | Bushing, Light Source | – | 260.00 |
| | | Workstation, NLP 2000 System & Monitor | – | 17,335.50 |
| | | PC Workstation, NanoProfessor Program (NO Monitor) | – | 12,733.00 |
| | | Monitor, LCD/LED Display for NanoProfessor Program | – | 4,600.00 |
| | | PC Workstation, NLP 2000 System (NO Monitor) | – | 1,676.50 |
| | | NLP Controller PCA | – | 2,344.54 |
| | | RH&T Sensor PCB Assembly | – | 479.67 |
| | | AC Unit Front Wiring Assembly | – | 413.07 |
| | | AC Unit Back Wiring Assembly | – | 114.45 |
| | | Gumballhead 1D Module Temp Sensor | – | 79.09 |
| | | Gumballhead Cuboid COM and Power PCA | – | 140.22 |
| | | Gumballhead Cuboid 2D Controller PCA | – | 2,855.93 |
| | | 2D TOP COVER PCA | – | 436.08 |
| | | NLP electronics PCB, Motor control and Echamber | – | 3,600.00 |

Sub-Total >        105,319.25
(Total of this page)

Sheet   176  of   182  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Relative Humidity and Temperature Sensor PCB | – | 966.00 |
| | | AC Unit Front PCB | – | 330.00 |
| | | AC Unit Back PCB | – | 990.00 |
| | | BI-COLOR INDICATOR PCB | – | 308.00 |
| | | Gumballhead 1D Module Temp Sensor PCB | – | 200.00 |
| | | Gumballhead Cuboid COM and Power PCB | – | -194.92 |
| | | Gumballhead 2D Motion Controller PCB | – | 437.40 |
| | | Gumballhead 2D Main PCB | – | 360.00 |
| | | GUMBALLHEAD 2D Interconnect PCB | – | 627.50 |
| | | GBH PSU PCB | – | 550.00 |
| | | Pin, Dowel .1251_.1253DIA x 0.25L 18-8StStl | – | 14.88 |
| | | DOWEL PIN M3 X 20 mm LONG  SS 18-8 | – | 17.86 |
| | | Dowel Pin, .0625 Dia. X .125, 316 SS | | 6.69 |
| | | Controller box | – | 5,148.00 |
| | | Upper Bracket, AB2 Amplifier | – | 140.30 |
| | | Lower Bracket, AB2 Amplifier | – | 323.30 |
| | | Bracket, AB2 Amplifier | – | 553.40 |
| | | Lower rail, control box | – | 744.00 |
| | | Side Panel, Control box | – | 1,234.38 |
| | | AC BASE PLATE | – | 500.00 |
| | | Bracket, Power Supply | – | 463.10 |
| | | Bracket, Power supply switching | – | 432.52 |
| | | Bracket, Motors Board | – | 1,360.00 |

Sub-Total >    15,512.41
(Total of this page)

Sheet __177_ of __182_ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Spring, Thermocouple holder | – | 274.99 |
| | | BRACKET, FAN, POWER  BOARD | – | 640.00 |
| | | RETAINER, AC UNIT SHIPPING | – | 284.99 |
| | | EMI SHIELD, CONTROLLER BOX | – | 440.00 |
| | | BRACKET, SHELL TO TOP | – | 360.00 |
| | | BRACKET, WIRE SUPPORT ASSEMBLY | – | 586.52 |
| | | RS232 HOLE COVER | – | 400.00 |
| | | Adjustment Bracket, Y Direction | – | 904.75 |
| | | Flex table, Single ball leveler, 0.005 thick | – | 210.00 |
| | | Flex Arm,.005 Beryllium Copper | – | 163.24 |
| | | SP-0226-01Plate, Cable Restraint | – | 1,020.00 |
| | | Power Supply Support | – | 735.94 |
| | | Ext. Spring, .125 O.D. x .018 dia. Wire, x .875 long, S.S. | – | Unknown |
| | | STAGE, NANOMOTION 5-AXIS XYZGG | – | 69,855.00 |
| | | Cable, Unshielded; 3; 16 AWG; 19 x 0.0117; 0.29 in.; | – | 0.38 |
| | | Cable; Unshielded; 6C/18AWG; 100ft | – | 172.47 |
| | | Multi conductor cable 20C/22AWG | – | 203.80 |
| | | Wire, AWG 18, Black | – | 9.41 |
| | | Wire, AWG 18, Solid Single Conductor, Red | – | 10.63 |
| | | Wire, Stranded Single condutor, 18 AWG, Red | – | 27.89 |
| | | Stranded Single Conductor; 24AWG; 300VAC; BLACK | – | 3.17 |

Sub-Total >      76,303.18
(Total of this page)

Sheet   178  of   182  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   NanoInk, Inc. _____,   Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Stranded 1-Cond;24AWG;300VAC;RED | – | 0.01 |
| | | Stranded Single Conductor; 24AWG; 300VAC; GREEN | – | 51.76 |
| | | Stranded Single Conductor,14AWG,300VAC,RED | – | 0.10 |
| | | Cable, !0 Conductor, 300', Gray Ribbon | – | 11.64 |
| | | Cable-Tray Rated Continuous-Flex Multi Cable Shielded 3C-16A | – | 114.00 |
| | | Category 5E Cable Standard, Gray Jacke | – | 25.90 |
| | | 1C_16 AWG Wire, Green _Yellow | – | 40.14 |
| | | Cable 22C-12AWG 0.21inOD 300VAC GRAY Nonplenum | – | 16.65 |
| | | Tinned Copper Expandable Mesh Sleeving 25-32"ID, 3-4" to 7-8 | – | 168.00 |
| | | SHIELDED 22AWG UL2464 15 COND | – | 64.69 |
| | | Tinned Copper Flat Braid 12AWG 40A 288Wires | – | 39.52 |
| | | Single Stranded Conuctor, 24AWG, 300 VAC, White | – | 5.98 |
| | | Single Stranded Conuctor, 24AWG, 300 VAC, Purple | – | 5.98 |
| | | Single Stranded Conuctor, 24AWG, 300 VAC, Blue | – | 5.91 |
| | | Stranded Single Conductor; 22AWG; Yellow | – | 6.65 |
| | | Stranded Single Conductor; 22AWG; Black | – | 6.83 |
| | | Stranded Single Conductor; 22AWG; Green | – | 6.65 |

Sub-Total >          570.41
(Total of this page)

Sheet  179  of  182  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____

                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Cable 2C-22AWG; HIGH TEMP; 18KV; CLEAR | – | 37.06 |
| | | WIRE KYNAR INS 30AWG BLACK 100' | – | 10.50 |
| | | Portable Cordage 3C-18AWG Shielded PVC Black | – | 274.91 |
| | | Cable; Shielded; 5C-28AWG; Gray 600V; Flexible | – | 417.60 |
| | | Cable; Shielded; 2C-24AWG; Black; 200V | – | 0.22 |
| | | Bare Copper Wire .025" Diameter, 1/4-lb Spool, 125' Spool | – | 4.94 |
| | | Wire - Single Conductor 30AWG KYNAR INSUL  RED\WIR | – | 0.75 |
| | | Single Conductor 30AWG KYNAR INSUL 100' SPOOL BLACK | – | 0.75 |
| | | STRANDED, 1C, 28 AWG, 300V, RED | – | 12.71 |
| | | STRANDED, 1C, 28 AWG, 300V, BLUE | – | 16.75 |
| | | STRANDED, 1C, 28 AWG, 300V, WHITE | – | Unknown |
| | | Stranded 1C; 28AWG; 300V;BLACK | – | 12.64 |
| | | Multi-Paired Cable 2 PR 22AWG 100 | – | 14.50 |
| | | Braid, Tubular, 0.125in, 14AWG,Tinned Copper | – | 1.65 |
| | | NLP 2000 Controller sub-assembly | – | 205,371.51 |
| | | NLP 2000 Instrument sub-assembly | – | 578,896.78 |
| | | Test item & BOM | – | Unknown |
| | | System, Flourescence Microscope | – | 38,395.50 |
| | | Accessories, NanoProfessor | – | Unknown |
| | | Book, NanoProfessor Student Laboratory Guide | – | 571.60 |

Sub-Total >        824,040.37
(Total of this page)

Sheet __180__ of __182__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NanoInk, Inc.                                    ,    Case No. _____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Educator Support | – | Unknown |
| | | System, Zeiss Flourescence Microscope | – | 200,071.30 |
| | | System, Nanosurf? AFM | – | 398,168.55 |
| | | NanoSurf easyScope | – | 37,000.00 |
| | | NanoSurf Micrometer Translation Stage | – | 18,780.00 |
| | | iZon, qNano Nanoparticle Characterization System | – | 116,880.00 |
| | | System, qNano Nanoparticle Analyzer | – | 949.00 |
| | | Lab Supplies Kit | – | 197.14 |
| | | Laboratory Kit 11 | – | Unknown |
| | | Laboratory Kit 1 | – | 1,616.56 |
| | | Laboratory Kit 2 | – | 994.28 |
| | | Laboratory Kit 3 | – | 1,244.56 |
| | | Laboratory Kit 5 | – | 1,393.36 |
| | | Laboratory Kit 7 | – | Unknown |
| | | Laboratory Kit 8 | – | Unknown |
| | | Laboratory Kit 9 | – | Unknown |
| | | Reflector Module for Zeiss Microscope | – | 1,588.65 |
| | | Kit, Training Solutions Kit, NLP 2000 | – | Unknown |
| | | DUST COVER, Fluorescence Microscope | – | 364.00 |
| | | INSULATION, LEFT SUDE, HUMIDITY DISH | – | Unknown |
| | | Dust Cover, NANOPROFESSOR NLP | – | 1,216.00 |
| | | Wire,  Black Stranded, 18 AWG | – | 28.11 |
| 31.  Animals. | X | | | |

Sub-Total >          780,491.51
(Total of this page)

Sheet __181__ of __182__ continuation sheets attached
to the Schedule of Personal Property

**B6B (Official Form 6B) (12/07) - Cont.**

In re    NanoInk, Inc.                                              ,     Case No. _____
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Prepayment to supplier, Asylum Research, 6310 Hollister Avenue, Santa Barbara, CA 93117 | – | 210,350.00 |

|  |  |
|---|---|
| Sub-Total > | 210,350.00 |
| (Total of this page) | |
| Total > | 12,415,925.90 |

Sheet __182__ of __182__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                                    Best Case Bankruptcy

**ADDENDUM TO SCHEDULE B**

The values of all personal property items listed in sections 28 and 29 of Schedule B reflect the depreciation values listed on the debtor's books and records. The values of all items listed in section 30 (inventory) of Schedule B reflect the estimated fair market value of the property listed.  This addendum to Schedule B lists personal property owned by the debtor for which the debtor did not calculate depreciation for tax purposes. The listed values for these items reflect an estimate of fair market value.

| Item | Quantity | | Estimated Market Value per unit | | Total estimated market value |
|---|---|---|---|---|---|
| HP Printer | 1 | $ | 25.00 | $ | 25.00 |
| Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Monitor | 1 | $ | 25.00 | $ | 25.00 |
| HP Printer | 1 | $ | 25.00 | $ | 25.00 |
| HP Printer | 1 | $ | 25.00 | $ | 25.00 |
| Monitor | 1 | $ | 25.00 | $ | 25.00 |
| HP LaserJet CP2025 | 1 | $ | 100.00 | $ | 100.00 |
| Canon Power Shot | 1 | $ | 100.00 | $ | 100.00 |
| Sony HandyCam | 1 | $ | 250.00 | $ | 250.00 |
| Canon Printer | 1 | $ | 25.00 | $ | 25.00 |
| Dell Dimension 5150 | 1 | $ | 50.00 | $ | 50.00 |
| Monitor | 1 | $ | 25.00 | $ | 25.00 |
| ZP 500 Plus Badge Maker | 1 | $ | 10.00 | $ | 10.00 |
| Fellows Shredder | 1 | $ | 25.00 | $ | 25.00 |
| Kenmore Mini Fridge | 1 | $ | 50.00 | $ | 50.00 |
| Dell Laptop | 1 | $ | 75.00 | $ | 75.00 |
| Acer Monitor | 1 | $ | 25.00 | $ | 25.00 |
| HP Printer | 1 | $ | 25.00 | $ | 25.00 |
| Canon Printer | 1 | $ | 25.00 | $ | 25.00 |
| Acer Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Acer Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Dell Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Dell Laptop | 1 | $ | 75.00 | $ | 75.00 |
| Dell Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Dell Optiplex 980 | 1 | $ | 50.00 | $ | 50.00 |
| Dell Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Dell Optiplex 330 | 1 | $ | 50.00 | $ | 50.00 |
| HP Printer | 1 | $ | 25.00 | $ | 25.00 |
| Acer Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Canon Fax Machine | 1 | $ | 25.00 | $ | 25.00 |
| Dell Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Acer Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Dell Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Dell Monitor | 1 | $ | 25.00 | $ | 25.00 |

| Item | Qty | | Unit Price | | Total |
|---|---|---|---|---|---|
| Dell Precision T3400 | 1 | $ | 50.00 | $ | 50.00 |
| Dell Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Bunn Coffee Machine | 1 | $ | 10.00 | $ | 10.00 |
| Microwave | 1 | $ | 25.00 | $ | 25.00 |
| Microwave | 1 | $ | 25.00 | $ | 25.00 |
| Microwave | 1 | $ | 25.00 | $ | 25.00 |
| Refrigerator | 1 | $ | 50.00 | $ | 50.00 |
| Speaker Phones | 3 | $ | 50.00 | $ | 150.00 |
| Tables | 5 | $ | 25.00 | $ | 125.00 |
| Acer Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Epson Printer | 1 | $ | 25.00 | $ | 25.00 |
| CannonScan 8400F | 1 | $ | 50.00 | $ | 50.00 |
| Brother Printer | 1 | $ | 25.00 | $ | 25.00 |
| Dell Optiplex 330 | 1 | $ | 50.00 | $ | 50.00 |
| Dell Monitor | 1 | $ | 25.00 | $ | 25.00 |
| HP Color LaserJet CP2025 | 1 | $ | 100.00 | $ | 100.00 |
| Acer Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Samsung Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Shredder | 1 | $ | 25.00 | $ | 25.00 |
| Dell Computer | 1 | $ | 50.00 | $ | 50.00 |
| Dell Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Dell Laptop | 1 | $ | 75.00 | $ | 75.00 |
| Samsung Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Acer Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Dell Dimension 5150 | 1 | $ | 50.00 | $ | 50.00 |
| Dell Dimension 5150 | 1 | $ | 50.00 | $ | 50.00 |
| Fire King 4 drawer | 2 | $ | 250.00 | $ | 500.00 |
| Dell Monitor | 1 | $ | 25.00 | $ | 25.00 |
| HP Printer | 1 | $ | 25.00 | $ | 25.00 |
| Dell Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Acer Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Sentry Safe 2 Drawer File Cabinet | 1 | $ | 200.00 | $ | 200.00 |
| Dell Monitor | 3 | $ | 25.00 | $ | 75.00 |
| Coils of Misc Wire | 1 | $ | 5.00 | $ | 5.00 |
| Craftsman Tool Chest | 1 | $ | 300.00 | $ | 300.00 |
| Pelican 1660 Case | 1 | $ | 100.00 | $ | 100.00 |
| Small Machine parts | 1 | | | unknown | |
| Dell Precision T3400 | 6 | $ | 50.00 | $ | 300.00 |
| Dell Monitor | 6 | $ | 25.00 | $ | 150.00 |
| HP LaserJet CP2025 | 1 | $ | 50.00 | $ | 50.00 |
| Mettler Toledo Scale | 1 | $ | 100.00 | $ | 100.00 |
| Thermo Scientific Fridge/freezer | 1 | $ | 1,000.00 | $ | 1,000.00 |
| Strong Hold Cabinet | 1 | $ | 300.00 | $ | 300.00 |
| Lab Supplies in Cabinet | 1 | | | $ | - |
| Lasko Fan | 1 | $ | 25.00 | $ | 25.00 |
| Dell Precision 390 | 1 | $ | 50.00 | $ | 50.00 |
| Dell Monitor | 1 | $ | 25.00 | $ | 25.00 |

| Item | Qty | | Unit Price | | Total |
|---|---|---|---|---|---|
| HP Monitor | 1 | $ | 25.00 | $ | 25.00 |
| TFT Color Monitor Camera | 1 | $ | 10.00 | $ | 10.00 |
| IceMaker | 1 | $ | 100.00 | $ | 100.00 |
| Small Refridgerator | 1 | $ | 25.00 | $ | 25.00 |
| Flexifuge | 1 | | | unknown | |
| Digital Vortex Mixer | 1 | $ | 50.00 | $ | 50.00 |
| Acer Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Acer Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Fisher Isotemp Incubator | 1 | $ | 300.00 | $ | 300.00 |
| Lenovo ThinkCenter | 1 | $ | 50.00 | $ | 50.00 |
| Lenovo Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Acer Monitor | 2 | $ | 25.00 | $ | 50.00 |
| APC Backup Units | 3 | $ | 75.00 | $ | 225.00 |
| Dell Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Dell Precision T5400 | 1 | $ | 50.00 | $ | 50.00 |
| Cryo Biological Storage System | 1 | $ | 1,000.00 | $ | 1,000.00 |
| Model 55 Rocking Shaker | 1 | $ | 200.00 | $ | 200.00 |
| BioTek Synergy 4 | 1 | $ | 2,500.00 | $ | 2,500.00 |
| Dell Vostro 410 | 1 | $ | 50.00 | $ | 50.00 |
| Dell Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Eppendorf Centrifuge 5810R | 1 | $ | 2,000.00 | $ | 2,000.00 |
| Thermo Water Bath | 1 | $ | 300.00 | $ | 300.00 |
| Fisher Scientific Microscope | 1 | $ | 100.00 | $ | 100.00 |
| Thermo Scientific 1300 Series A2 Hood | 1 | | | unknown | |
| HP Compaq | 1 | $ | 50.00 | $ | 50.00 |
| Dell Precision 390 | 1 | $ | 50.00 | $ | 50.00 |
| Acer Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Dell Monitor | 2 | $ | 25.00 | $ | 50.00 |
| Dell Precision T3500 | 1 | $ | 50.00 | $ | 50.00 |
| Dell Monitor | 4 | $ | 25.00 | $ | 100.00 |
| Dell Precision 390 | 1 | $ | 50.00 | $ | 50.00 |
| Dell Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Dell Vostro | 1 | $ | 50.00 | $ | 50.00 |
| Acer Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Dell Precision 690 | 1 | $ | 50.00 | $ | 50.00 |
| Dell Monitor | 2 | $ | 25.00 | $ | 50.00 |
| Dell Precision 390 | 1 | $ | 50.00 | $ | 50.00 |
| Acer Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Acer Monitor | 2 | $ | 25.00 | $ | 50.00 |
| Dell Precision 390 | 1 | $ | 50.00 | $ | 50.00 |
| Dell Precision T3400 | 1 | $ | 50.00 | $ | 50.00 |
| Acer Monitor | 1 | $ | 25.00 | $ | 25.00 |
| HP LaserJet 5200 | 1 | $ | 100.00 | $ | 100.00 |
| Fellows Shredder | 1 | $ | 10.00 | $ | 10.00 |
| Labconco clean bench | 1 | | | unknown | |
| Uline Sealer | 1 | $ | 40.00 | $ | 40.00 |
| Nesco Crock Pot | 1 | $ | 50.00 | $ | 50.00 |

| Item | Qty | | Unit Price | | Total |
|---|---|---|---|---|---|
| L-C Oven | 1 | $ | 350.00 | $ | 350.00 |
| Cambridge | 1 | | | unknown | |
| Streamline Laminar Flow Cabinet | 1 | $ | 1,000.00 | $ | 1,000.00 |
| Dell Precision T3500 | 1 | $ | 50.00 | $ | 50.00 |
| Hanns-G monitor | 1 | $ | 25.00 | $ | 25.00 |
| Leica StereoZoom4 | 1 | $ | 150.00 | $ | 150.00 |
| Dell Monitor | 2 | $ | 25.00 | $ | 50.00 |
| Dell Dimension 9200 | 1 | $ | 50.00 | $ | 50.00 |
| HP Laserjet | 1 | $ | 100.00 | $ | 100.00 |
| Dell Dimension T3400 | 1 | $ | 50.00 | $ | 50.00 |
| Acer Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Dell | 1 | $ | 50.00 | $ | 50.00 |
| Dell Laptop | 1 | $ | 75.00 | $ | 75.00 |
| Acer Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Acer Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Samsung Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Acer Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Dell Precision T7400 | 1 | $ | 50.00 | $ | 50.00 |
| Dell Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Dell Precision T3400 | 1 | $ | 50.00 | $ | 50.00 |
| Dell Monitor | 3 | $ | 25.00 | $ | 75.00 |
| Dell Optiplex 750 | 1 | $ | 50.00 | $ | 50.00 |
| HP Laserjet | 1 | $ | 100.00 | $ | 100.00 |
| Craftsman Tool Chest | 1 | $ | 250.00 | $ | 250.00 |
| Dell Presision | 1 | $ | 50.00 | $ | 50.00 |
| ViewSonic Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Vaio Laptop | 1 | $ | 75.00 | $ | 75.00 |
| Electrical Components | 1 | | | unknown | |
| Rolls of wire | 1 | | | unknown | |
| Geek Squad 1500 VA | 1 | $ | 50.00 | $ | 50.00 |
| Dell Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Isotemp Vacuum Oven Model 280A | 1 | $ | 1,000.00 | $ | 1,000.00 |
| Fisher Oven' | 1 | $ | 75.00 | $ | 75.00 |
| Dell Optiplex 380 | 1 | $ | 50.00 | $ | 50.00 |
| Dell Monitor | 2 | $ | 25.00 | $ | 50.00 |
| Dell Optiplex 755 | 1 | $ | 50.00 | $ | 50.00 |
| Samsung Monitor | 2 | $ | 25.00 | $ | 50.00 |
| Dell Precision T3400 | 1 | $ | 50.00 | $ | 50.00 |
| Dell Monitor | 1 | $ | 25.00 | $ | 25.00 |
| Fisher Isotemp 102 | 1 | | | unknown | |
| Amana Freezer | 1 | | | unknown | |
| Leica CME | 1 | | | unknown | |
| Poweredge servers | 17 | $ | 300.00 | $ | 5,100.00 |
| server racks | 2 | $ | 100.00 | $ | 200.00 |
| Servers | 30 | $ | 300.00 | $ | 9,000.00 |
| server racks | 4 | $ | 100.00 | $ | 400.00 |
| White Board | 1 | | | unknown | |

| Item | Qty | | Unit Price | | Total |
|---|---|---|---|---|---|
| Tables | 4 | | | unknown | |
| Machine parts | 1 | | | unknown | |
| Craftsman Tool Chest | 1 | $ | 250.00 | $ | 250.00 |
| Central Machinery Metal Lathe | 1 | $ | 400.00 | $ | 400.00 |
| Rigid Drill Press | 1 | $ | 75.00 | $ | 75.00 |
| Ryobi Saw | 1 | $ | 25.00 | $ | 25.00 |
| 6" Bench Grinder | 1 | $ | 25.00 | $ | 25.00 |
| Drill Bits | 1 | | | unknown | |
| Nuts and Bolts | 1 | | | unknown | |
| Benchtop Sandblast Cabinet | 1 | $ | 100.00 | $ | 100.00 |
| HP DraftMaster I | 1 | $ | 300.00 | $ | 300.00 |
| server frames | 2 | $ | 100.00 | $ | 200.00 |
| Printer Cartridges | 30 | $ | 25.00 | $ | 750.00 |
| Fellows Binder | 1 | $ | 25.00 | $ | 25.00 |
| Shipping containers for equipment | 10 | | | unknown | |
| Epson Projector | 3 | $ | 150.00 | $ | 450.00 |
| | | | | $ | 35,610.00 |

B6D (Official Form 6D) (12/07)

In re    NanoInk, Inc.                                                    ,    Case No. _____
                                   Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>GFC Leasing<br>2675 Research Park Drive<br>Madison, WI 53711 | | — | Purchase Money Security<br><br>IR Advance C5030 Base W/Image Reader GNG57780/W8536 and accessories<br><br>Value $          Unknown | | | | Unknown | Unknown |
| Account No.<br><br><br><br> | | | <br><br>Value $ | | | | | |
| Account No.<br><br><br><br> | | | <br><br>Value $ | | | | | |
| Account No.<br><br><br><br> | | | <br><br>Value $ | | | | | |

__0__ continuation sheets attached

| | Subtotal<br>(Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13)

.

In re   NanoInk, Inc.                                                              ,     Case No. _____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

___33___ continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re  NanoInk, Inc. _____,   Case No. _____
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Bonus | | | | | |
| Amro, Nabil A 22 Oakwood Drive Prospect Heights, IL 60070 | - | | | | | X | 14,020.73 | 2,295.73 / 11,725.00 |
| Account No. | | | Paid Time Off | | | | | |
| Aziz, Sawen 2035 Granville Ave Apt 102 Chicago, IL 60659 | - | | | | | | 1,575.00 | 0.00 / 1,575.00 |
| Account No. | | | Accrued Bonus | | | | | |
| Aziz, Sawen 2035 Granville Ave Apt 102 Chicago, IL 60659 | - | | | | | X | 2,520.00 | 0.00 / 2,520.00 |
| Account No. | | | Employment contract | | | | | |
| Bantham, Russell 7615 Swinks Court Mc Lean, VA 22102 | - | | | | | | 5,000.00 | 0.00 / 5,000.00 |
| Account No. | | | Paid Time Off | | | | | |
| Barnes, Kirk 3535 Peachtree Road Suite 520-625 Atlanta, GA 30326 | - | | | | | | 2,711.47 | 0.00 / 2,711.47 |

Sheet _1_ of _33_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

2,295.73

25,827.20    23,531.47

B6E (Official Form 6E) (4/13) - Cont.

In re      NanoInk, Inc.                                                                    ,      Case No. _____
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.                                                | | | Accrued Bonus | | | | | | |
| Barnes, Kirk<br>3535 Peachtree Road<br>Suite 520-625<br>Atlanta, GA 30326 | | – | | | | X | 31,724.18 | 22,710.65 | 9,013.53 |
| Account No.                                                | | | Paid Time Off | | | | | | |
| Berkley, Karen<br>4545 W. Touhy Avenue<br>#204<br>Lincolnwood, IL 60712 | | – | | | | | 1,739.30 | 0.00 | 1,739.30 |
| Account No.                                                | | | Accrued Bonus | | | | | | |
| Berkley, Karen<br>4545 W. Touhy Avenue<br>#204<br>Lincolnwood, IL 60712 | | – | | | | X | 1,808.88 | 0.00 | 1,808.88 |
| Account No.                                                | | | Paid Time Off | | | | | | |
| Bostick, Debra<br>1420 Brighton Drive<br>Tracy, CA 95376 | | – | | | | | 4,462.62 | 0.00 | 4,462.62 |
| Account No.                                                | | | Accrued Bonus | | | | | | |
| Bostick, Debra<br>1420 Brighton Drive<br>Tracy, CA 95376 | | – | | | | X | 3,480.84 | 0.00 | 3,480.84 |

Sheet  2    of  33   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 22,710.65 |
|---|---|---|
| | (Total of this page) | 43,215.82 | 20,505.17 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

B6E (Official Form 6E) (4/13) - Cont.

In re    NanoInk, Inc._____,    Case No. _____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Brauer, Keith<br>9530 Irishman's Run Lane<br>Zionsville, IN 46077 | – | | Employment contract | | | | 5,000.00 | 0.00 | 5,000.00 |
| Account No.<br><br>Bussan, John Edward<br>1353 Middleburg Rd<br>Naperville, IL 60540 | – | | Paid Time Off | | | | 10,212.37 | 0.00 | 10,212.37 |
| Account No.<br><br>Bussan, John Edward<br>1353 Middleburg Rd<br>Naperville, IL 60540 | – | | Accrued Bonus | | | X | 19,914.12 | 18,401.49 | 1,512.63 |
| Account No.<br><br>Ceres, Donato<br>1534 W Greenleaf Ave<br>2N<br>Chicago, IL 60626 | – | | Paid Time Off | | | | 5,858.42 | 0.00 | 5,858.42 |
| Account No.<br><br>Ceres, Donato<br>1534 W Greenleaf Ave<br>2N<br>Chicago, IL 60626 | – | | Accrued Bonus | | | X | 8,567.94 | 2,701.36 | 5,866.58 |

Sheet _3_ of _33_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                49,552.85

21,102.85
28,450.00

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

B6E (Official Form 6E) (4/13) - Cont.

In re    NanoInk, Inc.                                           , Case No. _____
                        **Debtor**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Chmilenko, Dorrian<br>8200 Lincoln Ave<br>Unit #301<br>Skokie, IL 60077 | – | | Paid Time Off | | | | 2,567.77 | 0.00 | 2,567.77 |
| Account No.<br><br>Chmilenko, Dorrian<br>8200 Lincoln Ave<br>Unit #301<br>Skokie, IL 60077 | – | | Accrued Bonus | | | X | 3,695.31 | 0.00 | 3,695.31 |
| Account No.<br><br>Coen, Michael<br>301 Ames St<br>Libertyville, IL 60048 | – | | Accrued Bonus | | | X | 3,871.86 | 0.00 | 3,871.86 |
| Account No.<br><br>Collins, John<br>2989 Blanchard Lane<br>West Chicago, IL 60185 | – | | Paid Time Off | | | | 5,005.67 | 0.00 | 5,005.67 |
| Account No.<br><br>Collins, John<br>2989 Blanchard Lane<br>West Chicago, IL 60185 | – | | Accrued Bonus | | | X | 4,662.00 | 0.00 | 4,662.00 |

Sheet __4__ of __33__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 19,802.61 | 19,802.61 |

B6E (Official Form 6E) (4/13) - Cont.

In re    NanoInk, Inc.                                                    ,    Case No. _____
                              **Debtor**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Paid Time Off | | | | | | |
| Cuellar, Jose 3925 N Whipple Apt. 1 Chicago, IL 60618 | | – | | | | | 852.52 | 0.00 | 852.52 |
| Account No. | | | Accrued Bonus | | | | | | |
| Cuellar, Jose 3925 N Whipple Apt. 1 Chicago, IL 60618 | | – | | | | X | 2,216.54 | 0.00 | 2,216.54 |
| Account No. | | | Paid Time Off | | | | | | |
| Damen, Denise 1237 N Honore St Chicago, IL 60622 | | – | | | | | 4,401.05 | 0.00 | 4,401.05 |
| Account No. | | | Accrued Bonus | | | | | | |
| Damen, Denise 1237 N Honore St Chicago, IL 60622 | | – | | | | X | 2,746.25 | 0.00 | 2,746.25 |
| Account No. | | | Paid Time Off | | | | | | |
| Daniel, Thomas 1044 Penny Lane Palatine, IL 60067 | | – | | | | | 1,225.96 | 0.00 | 1,225.96 |

Sheet _5_ of _33_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 0.00 11,442.32 | 11,442.32 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re   NanoInk, Inc. _____ ,    Case No. _____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Daniel, Thomas<br>1044 Penny Lane<br>Palatine, IL 60067 | | – | Accrued Bonus | | | X | 5,100.00 | 0.00 | 5,100.00 |
| Account No.<br><br>Dennison, Johnny<br>255 E Rimini Ct<br>Apt. 2A<br>Palatine, IL 60067 | | – | Paid Time Off | | | | 502.22 | 0.00 | 502.22 |
| Account No.<br><br>Dennison, Johnny<br>255 E Rimini Ct<br>Apt. 2A<br>Palatine, IL 60067 | | – | Accrued Bonus | | | X | 2,279.16 | 0.00 | 2,279.16 |
| Account No.<br><br>Devereaux, Patricia<br>5315 Magnet<br>Chicago, IL 60630 | | – | Paid Time Off | | | | 5,538.09 | 0.00 | 5,538.09 |
| Account No.<br><br>Devereaux, Patricia<br>5315 Magnet<br>Chicago, IL 60630 | | – | Accrued Bonus | | | X | 4,319.71 | 0.00 | 4,319.71 |

Sheet _6__ of _33__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | 17,739.18 | 0.00<br>17,739.18 |

B6E (Official Form 6E) (4/13) - Cont.

In re  NanoInk, Inc. _____,     Case No. _____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Disawal, Sandeep 3284 Grafton Lane Aurora, IL 60502 | | – | Paid Time Off | | | | 1,458.36 | 0.00 | 1,458.36 |
| Account No. Disawal, Sandeep 3284 Grafton Lane Aurora, IL 60502 | | – | Accrued Bonus | | | X | 11,375.19 | 1,108.55 | 10,266.64 |
| Account No. Dixon, Douglas 432 Longfellow Avenue Deerfield, IL 60015 | | – | Paid Time Off | | | | 4,675.01 | 0.00 | 4,675.01 |
| Account No. Dixon, Douglas 432 Longfellow Avenue Deerfield, IL 60015 | | – | Accrued Bonus | | | X | 6,435.01 | 0.00 | 6,435.01 |
| Account No. Dizonno, Anthony 3004 N. Osceola Ave Chicago, IL 60707 | | – | Paid Time Off | | | | 4,405.81 | 0.00 | 4,405.81 |

Sheet _7_ of _33_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 1,108.55 |
| 28,349.38 | 27,240.83 |

B6E (Official Form 6E) (4/13) - Cont.

In re    NanoInk, Inc.                                    , Case No. _____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Bonus | | | | | | |
| Dizonno, Anthony 3004 N. Osceola Ave Chicago, IL 60707 | - | | | | | X | 3,665.64 | 0.00 | 3,665.64 |
| Account No. | | | Employment Contract/Severance, Paid Time Off | | | | | | |
| Dudzik, Bruce H. 1401 Wales Dr Wheaton, IL 60187 | - | | | | | | 61,548.93 | 49,823.93 | 11,725.00 |
| Account No. | | | Accrued Bonus | | | | | | |
| Dudzik, Bruce H. 1401 Wales Dr Wheaton, IL 60187 | - | | | | | X | 41,149.86 | 41,149.86 | 0.00 |
| Account No. | | | Paid Time Off | | | | | | |
| Fedderson, Barbara 2434 W. Pensacola Ave #1 Chicago, IL 60618 | - | | | | | | 1,502.78 | 0.00 | 1,502.78 |
| Account No. | | | Accrued Bonus | | | | | | |
| Fedderson, Barbara 2434 W. Pensacola Ave #1 Chicago, IL 60618 | - | | | | | X | 3,697.69 | 0.00 | 3,697.69 |

Sheet _8_ of _33_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          111,564.90          90,973.79          20,591.11

B6E (Official Form 6E) (4/13) - Cont.

In re __NanoInk, Inc._____ ,   Case No. _____
                          **Debtor**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Fisher, Diane <br> 32820 Almond Road <br> Grayslake, IL 60030 | | – | Paid Time Off | | | | 3,400.18 | 0.00 | 3,400.18 |
| Account No. <br><br> Fisher, Diane <br> 32820 Almond Road <br> Grayslake, IL 60030 | | – | Accrued Bonus | | | X | 2,221.69 | 0.00 | 2,221.69 |
| Account No. <br><br> Fragala, Joseph S. <br> 3067 Bates Ct <br> San Jose, CA 95148 | | – | Employment Contract/Severance, Paid Time Off | | | | 87,258.38 | 75,533.38 | 11,725.00 |
| Account No. <br><br> Fragala, Joseph S. <br> 3067 Bates Ct <br> San Jose, CA 95148 | | – | Accrued Bonus | | | X | 34,510.06 | 34,510.06 | 0.00 |
| Account No. <br><br> Gillett, Susan <br> 1927 N Mohawk <br> Unit B <br> Chicago, IL 60614 | | – | Paid Time Off | | | | 3,895.61 | 0.00 | 3,895.61 |

Sheet _9__ of _33__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 110,043.44 |
|---|---|---|
| | (Total of this page) | 131,285.92 | 21,242.48 |

B6E (Official Form 6E) (4/13) - Cont.

In re      NanoInk, Inc.                                              ,        Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Accrued Bonus | | | | | | |
| Gillett, Susan 1927 N Mohawk Unit B Chicago, IL 60614 | – | | | | | | X | 3,613.05 | 0.00 | 3,613.05 |
| Account No. | | | | Paid Time Off | | | | | | |
| Gregory, Molly 3260 N. Clark Street #503 Chicago, IL 60657 | – | | | | | | | 134.62 | 0.00 | 134.62 |
| Account No. | | | | Accrued Bonus | | | | | | |
| Gregory, Molly 3260 N. Clark Street #503 Chicago, IL 60657 | – | | | | | | X | 4,200.00 | 0.00 | 4,200.00 |
| Account No. | | | | Paid Time Off | | | | | | |
| Gubbins, Earl 15646 W Birchwood Lane Libertyville, IL 60048 | – | | | | | | | 9,051.99 | 0.00 | 9,051.99 |
| Account No. | | | | Accrued Bonus | | | | | | |
| Gubbins, Earl 15646 W Birchwood Lane Libertyville, IL 60048 | – | | | | | | X | 14,121.10 | 11,448.09 | 2,673.01 |

Sheet __10__ of __33__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 11,448.09 |
| (Total of this page) | 31,120.76 | 19,672.67 |

B6E (Official Form 6E) (4/13) - Cont.

In re __NanoInk, Inc._____,    Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Haaheim, Jason Robert 4920 W Argyle St. Chicago, IL 60630 | | - | Paid Time Off | | | | 6,101.47 | 0.00 | 6,101.47 |
| Account No. Haaheim, Jason Robert 4920 W Argyle St. Chicago, IL 60630 | | - | Accrued Bonus | | | X | 10,878.05 | 5,254.52 | 5,623.53 |
| Account No. Hagmen, Aleta 1230 W Hood Ave Apt. 2 Chicago, IL 60660 | | - | Paid Time Off | | | | 1,225.96 | 0.00 | 1,225.96 |
| Account No. Hagmen, Aleta 1230 W Hood Ave Apt. 2 Chicago, IL 60660 | | - | Accrued Bonus | | | X | 5,100.00 | 0.00 | 5,100.00 |
| Account No. Han, Ping 1201 Virginia Avenue Libertyville, IL 60048 | | - | Paid Time Off | | | | 2,942.31 | 0.00 | 2,942.31 |

Sheet __11__ of __33__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 5,254.52 |
|---|---|---|
| | 26,247.79 | 20,993.27 |

B6E (Official Form 6E) (4/13) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                              **Debtor**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Han, Ping 1201 Virginia Avenue Libertyville, IL 60048 | | - | Accrued Bonus | | | X | 5,100.00 | | 0.00 5,100.00 |
| Account No. Harris, Richard 2710 Central Street Apt 4S Evanston, IL 60201 | | - | Paid Time Off | | | | 5,900.62 | | 0.00 5,900.62 |
| Account No. Harris, Richard 2710 Central Street Apt 4S Evanston, IL 60201 | | - | Accrued Bonus | | | X | 12,072.10 | 6,247.72 | 5,824.38 |
| Account No. Hart, Harry D. 610 Arbor Ct. Highland Village, TX 75077 | | - | Employment Contract/Severance, Paid Time Off | | | | 171,598.94 | 159,873.94 | 11,725.00 |
| Account No. Hart, Harry D. 610 Arbor Ct. Highland Village, TX 75077 | | - | Accrued Bonus | | | X | 100,170.00 | 100,170.00 | 0.00 |

Sheet __12__ of __33__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 266,291.66 |
| (Total of this page) 294,841.66 | 28,550.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    NanoInk, Inc.                                          ,    Case No. _____
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Paid Time Off | | | | | |
| He, Bo 1494 Whitman Court Schaumburg, IL 60173 | | – | | | | | 2,043.93 | 0.00 / 2,043.93 |
| Account No. | | | Accrued Bonus | | | | | |
| He, Bo 1494 Whitman Court Schaumburg, IL 60173 | | – | | | | X | 7,764.27 | 0.00 / 7,764.27 |
| Account No. | | | Paid Time Off | | | | | |
| Helfrich, Rosalind 9605 84th Place Pleasant Prairie, WI 53158 | | – | | | | | 4,825.02 | 0.00 / 4,825.02 |
| Account No. | | | Accrued Bonus | | | | | |
| Helfrich, Rosalind 9605 84th Place Pleasant Prairie, WI 53158 | | – | | | | X | 5,645.27 | 0.00 / 5,645.27 |
| Account No. | | | Paid Time Off | | | | | |
| Henning, Albert K. 199 Heather Lane Palo Alto, CA 94303 | | – | | | | | 2,836.32 | 0.00 / 2,836.32 |

Sheet  13  of  33  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 23,114.81 | 0.00 / 23,114.81 |

B6E (Official Form 6E) (4/13) - Cont.

In re __NanoInk, Inc._____ ,   Case No. _____
                          **Debtor**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Henning, Albert K.<br>199 Heather Lane<br>Palo Alto, CA 94303 | - | | Accrued Bonus | | | X | 22,123.30 | 13,234.62<br><br>8,888.68 |
| Account No.<br><br>Hussey, James<br>15 Mulberry<br>Hawthorne Woods, IL 60047 | - | | Employment Contract/Severance, Paid Time Off | | | | 449,480.78 | 437,755.78<br><br>11,725.00 |
| Account No.<br><br>Hussey, James<br>15 Mulberry<br>Hawthorne Woods, IL 60047 | - | | Accrued Bonus | | | X | 237,903.82 | 237,903.82<br><br>0.00 |
| Account No.<br><br>Ireland, John<br>947 Forest Avenue<br>Deerfield, IL 60015 | - | | Paid Time Off | | | | 8,461.53 | 0.00<br><br>8,461.53 |
| Account No.<br><br>Ireland, John<br>947 Forest Avenue<br>Deerfield, IL 60015 | - | | Accrued Bonus | | | X | 6,600.00 | 3,336.53<br><br>3,263.47 |

Sheet __14__ of __33__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 692,230.75 |
|---|---|---|
| | (Total of this page) | 724,569.43 | 32,338.68 |

B6E (Official Form 6E) (4/13) - Cont.

In re    NanoInk, Inc.                                          ,    Case No. _____
                                    **Debtor**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Jamil, Haris 1416 Pine Meadow Court Libertyville, IL 60048 | | - | Paid Time Off | | | | 13,804.69 | 2,079.69 / 11,725.00 |
| Account No. Jamil, Haris 1416 Pine Meadow Court Libertyville, IL 60048 | | - | Accrued Bonus | | | X | 26,919.14 | 26,919.14 / 0.00 |
| Account No. Jean, James 532 CR 122 Eureka Springs, AR 72631 | | - | Paid Time Off | | | | 11,253.84 | 0.00 / 11,253.84 |
| Account No. Jensen, Lynn 210E Braeburn Road Barrington Hills, IL 60010 | | - | Paid Time Off | | | | 2,566.80 | 0.00 / 2,566.80 |
| Account No. Jensen, Lynn 210E Braeburn Road Barrington Hills, IL 60010 | | - | Accrued Bonus | | | X | 1,808.35 | 0.00 / 1,808.35 |

Sheet __15__ of __33__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 28,998.83 |
|---|---|---|
|  | (Total of this page) | 56,352.82 / 27,353.99 |

B6E (Official Form 6E) (4/13) - Cont.

In re  NanoInk, Inc.                                                    ,   Case No. _____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Joerger, Warren<br>1312 Sheffield Ave<br>Mundelein, IL 60060 | | – | Paid Time Off | | | | 5,829.12 | | 0.00<br><br>5,829.12 |
| Account No.<br><br>Joerger, Warren<br>1312 Sheffield Ave<br>Mundelein, IL 60060 | | – | Accrued Bonus | | | X | 8,611.21 | | 2,715.33<br><br>5,895.88 |
| Account No.<br><br>Kherzai, Abdullah<br>317 Windsor Court<br>Lake Villa, IL 60046 | | – | Paid Time Off | | | | 2,811.55 | | 0.00<br><br>2,811.55 |
| Account No.<br><br>Kherzai, Abdullah<br>317 Windsor Court<br>Lake Villa, IL 60046 | | – | Accrued Bonus | | | X | 4,080.01 | | 0.00<br><br>4,080.01 |
| Account No.<br><br>Kortikar, Sarang<br>9700 Dee Road<br>APT. 412<br>Des Plaines, IL 60016 | | – | Paid Time Off | | | | 56.15 | | 0.00<br><br>56.15 |

Sheet __16__ of __33__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 2,715.33 |
| (Total of this page)   21,388.04 | 18,672.71 |

B6E (Official Form 6E) (4/13) - Cont.

In re   NanoInk, Inc. _____ ,   Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Kortikar, Sarang 9700 Dee Road APT. 412 Des Plaines, IL 60016 | | – | Accrued Bonus | | | X | 7,729.28 | 0.00 | 7,729.28 |
| Account No. Kosar, Sarah Renee 1S570 Swan Lake Ct Wheaton, IL 60189 | | – | Paid Time Off | | | | 1,615.14 | 0.00 | 1,615.14 |
| Account No. Kosar, Sarah Renee 1S570 Swan Lake Ct Wheaton, IL 60189 | | – | Accrued Bonus | | | X | 6,047.09 | 0.00 | 6,047.09 |
| Account No. Lam, Tung Suet Ruby 170 W Polk St. 1602 Chicago, IL 60605 | | – | Accrued Bonus, (-$1,661.47 in PTO) | | | X | 7,405.41 | 1,661.47 | 5,743.94 |
| Account No. Lantz, Frank D. 6328 N Sayre Chicago, IL 60631 | | – | Paid Time Off | | | | 9,487.14 | 0.00 | 9,487.14 |

Sheet  17  of  33  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,661.47 |
|---|---|---|
| | (Total of this page) | 32,284.06 / 30,622.59 |

B6E (Official Form 6E) (4/13) - Cont.

In re    NanoInk, Inc.                                                           , Case No. _____
                              _____
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Bonus | | | | | | |
| Lantz, Frank D. 6328 N Sayre Chicago, IL 60631 | - | | | | | X | 18,499.93 | 16,262.07 | 2,237.86 |
| Account No. | | | Paid Time Off | | | | | | |
| Lifshiz, Alexander 360 West Illinois St. #424 Chicago, IL 60654 | - | | | | | | 6,510.54 | 0.00 | 6,510.54 |
| Account No. | | | Accrued Bonus | | | | | | |
| Lifshiz, Alexander 360 West Illinois St. #424 Chicago, IL 60654 | - | | | | | X | 12,500.24 | 7,285.78 | 5,214.46 |
| Account No. | | | Paid Time Off | | | | | | |
| Lopez, Paul 3301 North Harding Avenue Apt #1 Chicago, IL 60618 | - | | | | | | 2,904.13 | 0.00 | 2,904.13 |
| Account No. | | | Accrued Bonus | | | | | | |
| Lopez, Paul 3301 North Harding Avenue Apt #1 Chicago, IL 60618 | - | | | | | X | 2,131.97 | 0.00 | 2,131.97 |

Sheet __18__ of __33__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 23,547.85 |
|---|---|---|
| | (Total of this page) | 42,546.81 | 18,998.96 |

B6E (Official Form 6E) (4/13) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2013, 1st quarter | | | | | |
| Marchmont, Robert 8C Homersham Place Whitley Bay Tyne and Wear NE25 9PD UK | – | | Commission | | | | 3,082.12 | 0.00 / 3,082.12 |
| Account No. | | | Paid Time Off | | | | | |
| Maremont, Sheri 2683 Prairie Evanston, IL 60201 | – | | | | | | 10,270.95 | 0.00 / 10,270.95 |
| Account No. | | | Accrued Bonus | | | | | |
| Maremont, Sheri 2683 Prairie Evanston, IL 60201 | – | | | | | X | 20,028.35 | 18,574.30 / 1,454.05 |
| Account No. | | | Paid Time Off | | | | | |
| Martin, Daniel 2630 Meridian Avenue San Jose, CA 95124 | – | | | | | | 6,265.85 | 0.00 / 6,265.85 |
| Account No. | | | Accrued Bonus | | | | | |
| Martin, Daniel 2630 Meridian Avenue San Jose, CA 95124 | – | | | | | X | 7,331.04 | 1,871.89 / 5,459.15 |

Sheet __19__ of __33__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 20,446.19 |
| (Total of this page) | 46,978.31 | 26,532.12 |

B6E (Official Form 6E) (4/13) - Cont.

In re    NanoInk, Inc.                                                              , Case No. _____
                              **Debtor**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  McCord Jr., John 34 Lenox Dr. Hainesport, NJ 08036 | | | Paid Time Off | | | | 4,917.67 | 0.00 | 4,917.67 |
| Account No.  Mikos, Daniel 4922 S. Latrobe Chicago, IL 60638 | | | Accrued Bonus | | | X | 2,167.41 | 0.00 | 2,167.41 |
| Account No.  Ming, Yudong 1481 Garnet Circle Hoffman Estates, IL 60192 | | | Paid Time Off | | | | 1,345.00 | 0.00 | 1,345.00 |
| Account No.  Ming, Yudong 1481 Garnet Circle Hoffman Estates, IL 60192 | | | Accrued Bonus | | | X | 7,405.43 | 0.00 | 7,405.43 |
| Account No.  Moskal, John 1336 1/2 West Estes Apt #3E Chicago, IL 60626 | | | Paid Time Off | | | | 6,889.74 | 0.00 | 6,889.74 |

Sheet  20  of  33  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 22,725.25 | 0.00 22,725.25 |

B6E (Official Form 6E) (4/13) - Cont.

In re  NanoInk, Inc. _____,  Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Accrued Bonus | | | | | | |
| Moskal, John 1336 1/2 West Estes Apt #3E Chicago, IL 60626 | – | | | | | | X | 8,060.99 | 3,225.73 4,835.26 | |
| Account No. | | | | Paid Time Off | | | | | | |
| Naber, Frank M 101 Summit Ave. #404 Park Ridge, IL 60068 | – | | | | | | | 10,579.03 | 0.00 10,579.03 | |
| Account No. | | | | Accrued Bonus | | | | | | |
| Naber, Frank M 101 Summit Ave. #404 Park Ridge, IL 60068 | – | | | | | | X | 20,629.12 | 19,483.15 1,145.97 | |
| Account No. | | | | Employment Contract/Severance, Paid Time Off | | | | | | |
| Nelson, Michael R. 1309 Annie Ln. Libertyville, IL 60048 | – | | | | | | | 107,501.10 | 95,776.10 11,725.00 | |
| Account No. | | | | Accrued Bonus | | | | | | |
| Nelson, Michael R. 1309 Annie Ln. Libertyville, IL 60048 | – | | | | | | X | 56,687.90 | 56,687.90 0.00 | |

Sheet __21__ of __33__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 175,172.88 | |
| 203,458.14 | 28,285.26 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re  NanoInk, Inc. _____,  Case No. _____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Nettikadan, Saju<br>15 Park Place Circle<br>Hawthorne Woods, IL 60047 | | | Paid Time Off<br><br><br>1,358.44 | | | | | 0.00 | 1,358.44 |
| Account No.<br><br>Nettikadan, Saju<br>15 Park Place Circle<br>Hawthorne Woods, IL 60047 | | | Accrued Bonus<br><br><br>16,301.27 | | | X | | 5,934.71 | 10,366.56 |
| Account No.<br><br>Nguyen, Victoria<br>4769 Hatfield Walkway Apt # 1<br>San Jose, CA 95124 | | | Paid Time Off<br><br><br>3,992.25 | | | | | 0.00 | 3,992.25 |
| Account No.<br><br>Nguyen, Victoria<br>4769 Hatfield Walkway Apt # 1<br>San Jose, CA 95124 | | | Accrued Bonus<br><br><br>2,491.17 | | | X | | 0.00 | 2,491.17 |
| Account No.<br><br>Ouyang, Yong Jie Kathy<br>2915 S Halsted St.<br>UNIT E<br>Chicago, IL 60608 | | | Paid Time Off<br><br><br>3,520.65 | | | | | 0.00 | 3,520.65 |

Sheet _22_ of _33_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal<br>(Total of this page) | | 5,934.71 |
|---|---|---|---|
|  | | 27,663.78 | 21,729.07 |

B6E (Official Form 6E) (4/13) - Cont.

In re  NanoInk, Inc. _____ ,  Case No. _____

                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Ouyang, Yong Jie Kathy <br> 2915 S Halsted St. <br> UNIT E <br> Chicago, IL 60608 | | - | Accrued Bonus | | | X | 2,196.89 | 0.00 | 2,196.89 |
| Account No. <br><br> Patel, Neha <br> 1835 Linden St. <br> Des Plaines, IL 60018 | | - | Paid Time Off | | | | 504.02 | 0.00 | 504.02 |
| Account No. <br><br> Patel, Neha <br> 1835 Linden St. <br> Des Plaines, IL 60018 | | - | Accrued Bonus | | | X | 2,620.90 | 0.00 | 2,620.90 |
| Account No. <br><br> Polencheck, Anne <br> 1605 Wilmette St. <br> Wheaton, IL 60187 | | - | Paid Time Off | | | | 1,483.71 | 0.00 | 1,483.71 |
| Account No. <br><br> Polencheck, Anne <br> 1605 Wilmette St. <br> Wheaton, IL 60187 | | - | Accrued Bonus | | | X | 6,312.49 | 0.00 | 6,312.49 |

Sheet _23_ of _33_ continuation sheets attached to           Subtotal                | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)     13,118.01 | 13,118.01 |

B6E (Official Form 6E) (4/13) - Cont.

In re  NanoInk, Inc.                                                    ,   Case No. _____
                        **Debtor**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Pothast, Ben <br> 1058 Cormar Drive <br> Lake Zurich, IL 60047 | | – | Employment Contract/Severance, Paid Time Off | | | | 156,515.63 | 144,790.63 <br> 11,725.00 |
| Account No. <br><br> Pothast, Ben <br> 1058 Cormar Drive <br> Lake Zurich, IL 60047 | | – | Accrued Bonus | | | X | 83,475.00 | 83,475.00 <br> 0.00 |
| Account No. <br><br> Rendlen, Jeff R. <br> 1030 N State Ave. <br> 23J <br> Chicago, IL 60610 | | – | Paid Time Off | | | | 1,664.32 | 0.00 <br> 1,664.32 |
| Account No. <br><br> Rendlen, Jeff R. <br> 1030 N State Ave. <br> 23J <br> Chicago, IL 60610 | | – | Accrued Bonus | | | X | 14,836.26 | 4,775.58 <br> 10,060.68 |
| Account No. <br><br> Rincon, Jose <br> 3043 South Lyman <br> Chicago, IL 60608 | | – | Paid Time Off | | | | 1,756.46 | 0.00 <br> 1,756.46 |

Sheet _24_ of _33_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 233,041.21 |
|---|---|---|
| | (Total of this page) | 258,247.67 | 25,206.46 |

B6E (Official Form 6E) (4/13) - Cont.

In re  NanoInk, Inc. _____,  Case No. _____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Rincon, Jose<br>3043 South Lyman<br>Chicago, IL 60608 | - | | Accrued Bonus | | | X | 3,692.84 | 0.00 | 3,692.84 |
| Account No.<br><br>Rosner, Bjoern T.<br>3110 W Belmont<br>2E<br>Chicago, IL 60618 | - | | Paid Time Off | | | | 8,128.77 | 0.00 | 8,128.77 |
| Account No.<br><br>Rosner, Bjoern T.<br>3110 W Belmont<br>2E<br>Chicago, IL 60618 | - | | Accrued Bonus | | | X | 19,509.05 | 15,912.82 | 3,596.23 |
| Account No.<br><br>Rozhok, Sergey<br>8029 Karlov Ave.<br>Skokie, IL 60076 | - | | Paid Time Off | | | | 7,380.42 | 0.00 | 7,380.42 |
| Account No.<br><br>Rozhok, Sergey<br>8029 Karlov Ave.<br>Skokie, IL 60076 | - | | Accrued Bonus | | | X | 8,635.10 | 4,290.52 | 4,344.58 |

Sheet _25_ of _33_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 20,203.34 |
|---|---|---|
| | (Total of this page) | 47,346.18 | 27,142.84 |

B6E (Official Form 6E) (4/13) - Cont.

In re    NanoInk, Inc. _____ ,    Case No. _____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Rusniak, Kathy<br>3507 N Bell Ave.<br>#2<br>Chicago, IL 60618 | – | | Paid Time Off | | | | 1,447.89 | 0.00 | 1,447.89 |
| Account No.<br><br>Rusniak, Kathy<br>3507 N Bell Ave.<br>#2<br>Chicago, IL 60618 | – | | Accrued Bonus | | | X | 4,047.85 | 0.00 | 4,047.85 |
| Account No.<br><br>Sanedrin, Raymond<br>10113 Oold Orchard Ct.<br>Apt. 103<br>Skokie, IL 60076 | – | | Accrued Bonus | | | X | 7,644.69 | 2,453.62 | 5,191.07 |
| Account No.<br><br>Sanedrin, Raymond<br>10113 Oold Orchard Ct.<br>Apt. 103<br>Skokie, IL 60076 | – | | Paid Time Off | | | | 6,533.93 | 0.00 | 6,533.93 |
| Account No.<br><br>Shile, Raymond R.<br>15270 Upper Zayante Rd.<br>Los Gatos, CA 95033 | – | | Paid Time Off | | | | 10,978.02 | 0.00 | 10,978.02 |

Sheet _26_ of _33_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                        |  | 2,453.62
(Total of this page)      | 30,652.38 | 28,198.76

B6E (Official Form 6E) (4/13) - Cont.

In re  NanoInk, Inc. _____,    Case No. _____
                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Shile, Raymond R. 15270 Upper Zayante Rd. Los Gatos, CA 95033 | | - | Accrued Bonus | | | X | 17,125.72 | 16,378.74 | 746.98 |
| Account No. Simao, Pamela Lea 681 Willow Way Los Banos, CA 93635 | | - | Paid Time Off | | | | 1,893.94 | 0.00 | 1,893.94 |
| Account No. Simao, Pamela Lea 681 Willow Way Los Banos, CA 93635 | | - | Accrued Bonus | | | X | 7,090.91 | 0.00 | 7,090.91 |
| Account No. Smetana, Alexander 801 S Greenwood Ave. Park Ridge, IL 60068 | | - | Paid Time Off | | | | 6,764.42 | 0.00 | 6,764.42 |
| Account No. Smetana, Alexander 801 S Greenwood Ave. Park Ridge, IL 60068 | | - | Accrued Bonus | | | X | 6,300.00 | 1,339.42 | 4,960.58 |

Sheet _27_ of _33_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 17,718.16 |
|---|---|---|
| | 39,174.99 | 21,456.83 |

B6E (Official Form 6E) (4/13) - Cont.

In re    NanoInk, Inc.                                                    Case No. _____
_____,
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Paid Time Off | | | | | 0.00 |
| Solheim, Edward 201 N. Elm Mount Prospect, IL 60056 | - | | | | | | | 3,588.09 | 3,588.09 |
| Account No. | | | | Accrued Bonus | | | | | 0.00 |
| Solheim, Edward 201 N. Elm Mount Prospect, IL 60056 | - | | | | | | X | 4,335.72 | 4,335.72 |
| Account No. | | | | 2013 1st quarter Commission | | | | | 0.00 |
| Stokes,Robert 25 Meiklebin Brae Lennoxtown East Dunbartonshire UK | - | | | | | | | 3,082.12 | 3,082.12 |
| Account No. | | | | Paid Time Off | | | | | 0.00 |
| Tafel, Brian 5800 N Markham Ave. Chicago, IL 60646 | - | | | | | | | 3,967.14 | 3,967.14 |
| Account No. | | | | Accrued Bonus | | | | | 0.00 |
| Tafel, Brian 5800 N Markham Ave. Chicago, IL 60646 | - | | | | | | X | 3,694.77 | 3,694.77 |

Sheet _28_ of _33_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 18,667.84 | 18,667.84 |

B6E (Official Form 6E) (4/13) - Cont.

In re  NanoInk, Inc.                                     ,     Case No. _____
                          **Debtor**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Bonus | | | | | |
| Tevaarwerk Decosta, Emma 5125 Suffield Ct. Skokie, IL 60077 | - | | | | | X | 8,902.44 | 0.00 / 8,902.44 |
| Account No. | | | Paid Time Off | | | | | |
| Titushkin, Igor 5701 N Sheridan Rd Apt 30P Chicago, IL 60660 | - | | | | | | 4,695.92 | 0.00 / 4,695.92 |
| Account No. | | | Accrued Bonus | | | | | |
| Titushkin, Igor 5701 N Sheridan Rd Apt 30P Chicago, IL 60660 | - | | | | | X | 4,788.00 | 0.00 / 4,788.00 |
| Account No. | | | Paid Time Off | | | | | |
| Treacy, Patrick 610 Zange Drive Algonquin, IL 60102 | - | | | | | | 520.96 | 0.00 / 520.96 |
| Account No. | | | Accrued Bonus | | | | | |
| Treacy, Patrick 610 Zange Drive Algonquin, IL 60102 | - | | | | | X | 4,644.00 | 0.00 / 4,644.00 |

Sheet _29_ of _33_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          23,551.32        0.00 / 23,551.32

B6E (Official Form 6E) (4/13) - Cont.

In re　NanoInk, Inc.　　　　　　　　　　　　　　　　　,　Case No. _____
　　　　　　　　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Paid Time Off | | | | | | |
| Vakil, Javad 6909 Church St. Morton Grove, IL 60053 | - | | | | | | X | 5,255.35 | 0.00 | 5,255.35 |
| Account No. | | | | Accrued Bonus | | | | | | |
| Vakil, Javad 6909 Church St. Morton Grove, IL 60053 | - | | | | | | X | 8,198.34 | 1,728.69 | 6,469.65 |
| Account No. | | | | Paid Time Off | | | | | | |
| Val-Khvalabov, Vadim 2000 N Howe #3-S Chicago, IL 60614 | - | | | | | | | 7,907.67 | 0.00 | 7,907.67 |
| Account No. | | | | Accrued Bonus | | | | | | |
| Val-Khvalabov, Vadim 2000 N Howe #3-S Chicago, IL 60614 | - | | | | | | X | 13,899.69 | 10,082.36 | 3,817.33 |
| Account No. | | | | Paid Time Off | | | | | | |
| Veprinsky, Anthony 976 Enfield Drive Northbrook, IL 60062 | - | | | | | | | 6,803.61 | 0.00 | 6,803.61 |

Sheet _30_ of _33_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal　　11,811.05
(Total of this page)　42,064.66　30,253.61

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re __NanoInk, Inc._____ ,   Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Veprinsky, Anthony<br>976 Enfield Drive<br>Northbrook, IL 60062 | – | | Accrued Bonus | | | X | 5,306.82 | 385.43 | 4,921.39 |
| Account No.<br><br>Villagran, Fredy<br>283 Claridge Circle<br>Bolingbrook, IL 60440 | – | | Paid Time Off | | | | 5,643.01 | 0.00 | 5,643.01 |
| Account No.<br><br>Villagran, Fredy<br>283 Claridge Circle<br>Bolingbrook, IL 60440 | – | | Accrued Bonus | | | X | 16,929.04 | 10,847.05 | 6,081.99 |
| Account No.<br><br>Warwick, Tom<br>30 Sedley Taylor Road<br>Cambridge, UK CB2 2PN | – | | Paid Time Off, Employment contract | | | | 99,566.92 | 87,841.92 | 11,725.00 |
| Account No.<br><br>Warwick, Tom<br>30 Sedley Taylor Road<br>Cambridge, UK CB2 2PN | – | | Accrued Bonus | | | X | 55,400.00 | 55,400.00 | 0.00 |

Sheet __31__ of __33__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 182,845.79 | 154,474.40 |
| | 28,371.39 |

B6E (Official Form 6E) (4/13) - Cont.

In re    NanoInk, Inc.                                                    Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Woodruff, George<br>73 Orrington Ct.<br>Schaumburg, IL 60173 | | | Paid Time Off | | | | 893.36 | 0.00 | 893.36 |
| Account No.<br><br>Woodruff, George<br>73 Orrington Ct.<br>Schaumburg, IL 60173 | | | Accrued Bonus | | | X | 4,172.60 | 0.00 | 4,172.60 |
| Account No.<br><br>Zielke, Kenneth<br>89 N Forestview Ln.<br>Aurora, IL 60502 | | | Accrued Bonus | | | X | 12,121.29 | 8,166.35 | 3,954.94 |
| Account No.<br><br>Zielke, Kenneth<br>89 N Forestview Ln.<br>Aurora, IL 60502 | | | Paid Time Off | | | | 7,770.06 | 0.00 | 7,770.06 |
| Account No. | | | | | | | | | |

Sheet _32_ of _33_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 24,957.31 | 8,166.35 16,790.96 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re    NanoInk, Inc.                                          ,    Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Illinois Secretary of State<br>501 S. 2nd St. S<br>Springfield, IL 62756 | — | | Franchise tax | | X | | 150,000.00 | 0.00<br><br>150,000.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

| | | |
|---|---|---|
| Sheet __33__ of __33__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 0.00<br>150,000.00    150,000.00 |
| | Total | 1,929,805.42 |
| | (Report on Summary of Schedules)    2,822,697.99 | 892,857.57 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

B6F (Official Form 6F) (12/07)

In re    NanoInk, Inc. _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. 1798 | | | | | Business Debt | | | | |
| A. W. Enterprises 6543 S. Laramie Ave Chicago, IL 60638 | – | | | | | | | | 3,954.96 |
| Account No. 1284 | | | | | Business Debt | | | | |
| Abcam, Inc. PO Box 3460 Boston, MA 02241 | | | | | | | | | 6,227.00 |
| Account No. 9 | | | | | Business Debt | | | | |
| Ace 5035 Oakton St SKOKIE, IL 60077 | – | | | | | | | | 141.91 |
| Account No. 12 | | | | | Business Debt | | | | |
| Ackley 1273 North Church St. #106 Moorestown, NJ 18057 | – | | | | | | | | 2,882.00 |

  40   continuation sheets attached

Subtotal
(Total of this page)        13,205.87

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    S/N:20491-130321    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. 1747 | | | | | Business Debt | | | | |
| Adam Braunschweig Dept of Chem 1301 Memorial Drive Coral Gables, FL 33146 | - | | | | | | | | 2,400.00 |
| Account No. 25 | | | | | Business Debt | | | | |
| Air Gas PO Box 7423 PASADENA, CA 91109 | - | | | | | | | | 10,787.67 |
| Account No. 34 | | | | | Business Debt | | | | |
| Allied Electronics PO Box 2325 FORT WORTH, TX 76113 | - | | | | | | | | 1,243.42 |
| Account No. 1877 | | | | | Business Debt | | | | |
| Allied Engineering PO BOX 249 Highland Park, IL 60035 | - | | | | | | | | 3,100.00 |
| Account No. 2025 | | | | | Business Debt | | | | |
| American Ace Cab 9579 Maple Drive, 1N Rosemont, IL 60018 | - | | | | | | | | 245.40 |

Sheet no. _1_ of _40_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      17,776.49

B6F (Official Form 6F) (12/07) - Cont.

In re    NanoInk, Inc.                                                    ,    Case No. _____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Business Debt | | | | |
| American Association for Laboratory 9190 Crestwyn Hill Drive Memphis, TN 38125 | – | | | | | | | 2,055.00 |
| Account No. 1860 | | | | Business Debt | | | | |
| American Association of Community Colleg PO BOX 75263 Baltimore, MD 21275 | – | | | | | | | 9,298.00 |
| Account No. 795 | | | | Business Debt | | | | |
| American Standard Circuits 475 Ind     trial Drive West Chicago, IL 60185 | – | | | | | | | 6,139.42 |
| Account No. 1349 | | | | Business Debt | | | | |
| AnaSpec, Inc. 2149 O'Toole Ave San Jose, CA 95131 | – | | | | | | | 2,298.00 |
| Account No. 628 | | | | Business Debt | | | | |
| Applied Microarrays (Dist.) LLC. 7700 S. River Parkway Tempe, AZ 85284 | – | | | | | | | 3,801.93 |

Sheet no. _2_ of _40_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,592.35

B6F (Official Form 6F) (12/07) - Cont.

In re    NanoInk, Inc.                                      ,    Case No. _____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>ARCon Parts, LLC<br>3700 Bastion Lane, Suite 103<br>Raleigh, NC 27604 | – | | | | Business Debt | | | | 2,300.00 |
| Account No.<br><br>Ascent Innovations<br>829 North Dovington Drive<br>Hoffman Estates, IL 60169 | – | | | | Business Debt | | | | 1,290.00 |
| Account No. 1822<br><br>Association for Career & Technical Educa<br>1410 King Street<br>Alexandria, VA 22314 | – | | | | Business Debt | | | | 3,885.00 |
| Account No. 1488<br><br>Asylum Research<br>6310 Hollister Ave<br>Santa Barbara, CA 93117 | – | | | | Business Debt | | | | 95,097.58 |
| Account No. 964<br><br>AT & T<br>PO BOX 5080<br>Carol Stream, IL 60197 | – | | | | Business Debt | | | | 1,047.90 |

Sheet no. __3__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    103,620.48

B6F (Official Form 6F) (12/07) - Cont.

In re   NanoInk, Inc.                                    ,   Case No. _____
_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 1321 | | | Business Debt | | | | |
| AT & T Mobility 833358631 PO BOX 6463 Carol Stream, IL 60197 | - | | | | | | 55.91 |
| Account No. 1070 | | | Business Debt | | | | |
| AzoNetwork 90 Mona Vale Rd MVB, Suite 24, Warriwood Sydney 2103, NSW AU | - | | | | | | 10,515.00 |
| Account No. 1904 | | | Business Debt | | | | |
| Bal-Tec 1550 E. Sla    on Ave. Los Angeles, CA 90011 | - | | | | | | 145.17 |
| Account No. 2286 | | | Business Debt | | | | |
| Barnes Consulting Group 3535 Peachtree Rd Atlanta, GA 30326 | - | | | | | | 200.00 |
| Account No. | | | Business Debt | | | | |
| Basetek PO Box 120 Springboro, OH 45066 | - | | | | | | 5,761.90 |

Sheet no. __4__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,677.98

B6F (Official Form 6F) (12/07) - Cont.

In re  NanoInk, Inc.                                    ,        Case No. _____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. 1368 | | | | Business Debt | | | | |
| BD Biosciences, Inc. 21588 Network Place Chicago, IL 60673 | - | | | | | | | 201.12 |
| Account No. 849 | | | | Business Debt | | | | |
| Beco Group 200 South Prospect Park Ridge, IL 60068 | - | | | | | | | 11,152.00 |
| Account No. 2240 | | | | Business Debt | | | | |
| Belilove Company - Engineers 21060 Corsair Blvd P.O. Box 55936 Hayward, CA 94545 | - | | | | | | | 3,135.17 |
| Account No. 1079 | | | | Business Debt | | | | |
| Bergst Special Tools, Inc 723 W Annoreno Drive Addison   60101 | - | | | | | | | 2,319.25 |
| Account No. 1383 | | | | Business Debt | | | | |
| Bio-Rad Life Science Research 2000 Alfred Nobel Drive Hercules, CA 94547 | - | | | | | | | 552.05 |

Sheet no. _5_ of _40_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                17,359.59

B6F (Official Form 6F) (12/07) - Cont.

In re    NanoInk, Inc._____,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 1937 | | | | Business Debt | | | | |
| Bioreclamation PO Box 770 Hicksville, NY 11802 | - | | | | | | | 405.00 |
| Account No. 2273 | | | | Business Debt | | | | |
| Brian Dayton 630 East Golf Rd Libertyville, IL 60048 | - | | | | | | | 3,750.00 |
| Account No. 2223 | | | | Business Debt | | | | |
| Cambridge Bioscience Ltd Munro House Trafalgar Way, Bar Hill Cambridge CB23 8SQ - UK | - | | | | | | | 24,500.00 |
| Account No. 2283 | | | | Business Debt | | | | |
| Carlos NG Consulting 2913 S. Parnell Ave. Chicago, IL 60616 | - | | | | | | | 2,400.00 |
| Account No. 2243 | | | | Business Debt | | | | |
| Center for Biomedical Testing 6688 Joliet Road #270 Indian Head Park, IL 60525 | - | | | | | | | 15,500.00 |

Sheet no. __6__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

46,555.00

B6F (Official Form 6F) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                          **Debtor**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 1351 | | | Business Debt | | | | |
| Chaney Company 366 Scott Street Lake Forest, IL 60045 | - | | | | | | 175.00 |
| Account No. 1168 | | | Business Debt | | | | |
| Cintas 1025 National Parkway Schaumburg, IL 60173 | - | | | | | | 716.15 |
| Account No. 1434 | | | Business Debt | | | | |
| Cintas Document Management PO BOX 633842 Cincinnati, OH 45263 | - | | | | | | 83.76 |
| Account No. 1278 | | | Business Debt | | | | |
| Cisco Webex LLC 16720 Collections Center Drive Chicago, IL 60693 | - | | | | | | 1,011.00 |
| Account No. | | | Business Debt | | | | |
| Comcast Cable PO Box 3001 Southeastern, PA 19398 | - | | | | | | 192.37 |

| Sheet no. _7_ of _40_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 2,178.28 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   NanoInk, Inc.                                    ,      Case No. _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 1726 | | | | Business Debt | | | | |
| Container & Packaging Supply 1245 East State Street Eagle, ID 83616 | – | | | | | | | 118.58 |
| Account No. 1725 | | | | Business Debt | | | | |
| Cooner Wire Company 9265 Owensmouth Ave Chatsworth, CA 91311 | – | | | | | | | 287.68 |
| Account No. 1028 | | | | Business Debt | | | | |
| Cooper Instruments and Systems PO Box 3048 Warrenton, VA 20188 | – | | | | | | | 420.00 |
| Account No. 2036 | | | | Business Debt | | | | |
| CPA Global Limited 2318 Mill Road, 12th Fl Alexandria, VA 22314 | – | | | | | | | 34,583.81 |
| Account No. 2261 | | | | Business Debt | | | | |
| Creation Technologies 1475 S. Wheeling Rd. Wheeling, IL 60090 | – | | | | | | | 3,262.34 |

Sheet no. __8__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        38,672.41

B6F (Official Form 6F) (12/07) - Cont.

In re    NanoInk, Inc.                                        ,    Case No. _____
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. 1810 | | | | | Business Debt | | | | |
| Creative Promotional Products 7300 N. Monticello Skokie, IL 60076 | – | | | | | | | | 2,563.58 |
| Account No. | | | | | Business Debt | | | | |
| D & L CHB LLC 1500 Midway Court, Suite W 201 Elk Grove Village, IL 60007 | – | | | | | | | | 762.90 |
| Account No. 197 | | | | | Business Debt | | | | |
| D&D Compressors 258 Kinney Drive SAN JOSE, CA 95112 | – | | | | | | | | 726.53 |
| Account No. 2269 | | | | | Business Debt | | | | |
| Daniel Eichelsdoerfer 515 Sheridan Road #104 Evanston, IL 60202 | – | | | | | | | | 2,400.00 |
| Account No. 207 | | | | | Business Debt | | | | |
| Dell Marketing Account P.O. Box 802816 CHICAGO, IL 60680 | – | | | | | | | | 12,985.86 |

Sheet no. _9_ of _40_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                19,438.87

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   NanoInk, Inc. _____,   Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 2210<br><br>Delta Metalcraft, Inc.<br>216 W. Ridge Rd.<br>Villa Park, IL 60181 | - | | Business Debt | | | | 2,292.18 |
| Account No. 835<br><br>Deluxe Business Checks and Solutions<br>P.O. Box 742572<br>Cincinnati, OH 45274 | - | | Business Debt | | | | 465.23 |
| Account No. 2207<br><br>Designcraft, Inc.<br>850 Telser Road<br>Lake Zurich, IL 60047 | - | | Business Debt | | | | 19,009.00 |
| Account No. 218<br><br>Digi-Key Corporation<br>PO Box 250<br>THIEF RIVER FALLS, MN 56701 | - | | Business Debt | | | | 2,701.22 |
| Account No. 1043<br><br>DJW, Inc.<br>2912 Malmo Drive<br>Arlington Heights, IL 60005 | - | | Business Debt | | | | 69,154.00 |

Sheet no. __10__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

93,621.63

B6F (Official Form 6F) (12/07) - Cont.

In re   NanoInk, Inc.                                    ,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. 223<br><br>Dresner Investment Services<br>20 North Clark Street Suite 3550<br>CHICAGO, IL 60602 | | – | | | Business Debt | | | | 41,858.92 |
| Account No. 836<br><br>Dynamic Motion Control, Inc.<br>2222 N Elston Ave, Suite 200<br>Chicago, IL 60614 | | – | | | Business Debt | | | | 781.25 |
| Account No. 232<br><br>Egon Zehnder International, In<br>350 Park Avenue<br>NEW YORK, NY 10022 | | – | | | Business Debt | | | | 120,115.00 |
| Account No. 1127<br><br>Eiswerth, Patrick J.<br>4755 N Washtenaw Ave. #404<br>Chicago, IL 60625 | | – | | | Business Debt | | | | 2,362.50 |
| Account No. 1403<br><br>Electron Microscopy Sciences<br>PO Box 550, 1560 Industry Road<br>Hatfield, PA 19440 | | – | | | Business Debt | | | | 437.96 |

Sheet no. __11__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          165,555.63

B6F (Official Form 6F) (12/07) - Cont.

In re    NanoInk, Inc.                                              ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 1404  EMD Millipore Corp 290 Concord Rd Billerica, MA 01821 | | – | Business Debt | | | | 337.90 |
| Account No. 1574  Empire Instrument Company 646 South Main #132 Cedar City, UT 84720 | | – | Business Debt | | | | 257.50 |
| Account No. 1014  Enco Dept. CH 14137 Palatine, IL 60055 | | – | Business Debt | | | | 323.95 |
| Account No. 242  Enviroserv 15902 South Main Street Gardena, CA 90248 | | – | Business Debt | | | | 5,865.00 |
| Account No. 2114  ePl Technology, Inc. 13595 Dulles Technology Dr. Herndon, VA 20171 | | – | Business Debt | | | | 1,135.40 |

Sheet no. __12__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,919.75

B6F (Official Form 6F) (12/07) - Cont.

In re    NanoInk, Inc.                                              ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 248 <br><br> Ernst & Young    LLP <br> 3712 Solutions Center <br> CHICAGO, IL 60677 | - | | Business Debt | | | | 31,350.00 |
| Account No. 796 <br><br> Evans Analytical Group <br> 810 Kifer Road <br> Sunnyvale, CA 94086 | - | | Business Debt | | | | 2,625.00 |
| Account No. 2157 <br><br> ExL Events, Inc. <br> 555 8th Avenue, Suite 310 <br> New York, NY 10018 | - | | Business Debt | | | | 2,195.00 |
| Account No. 1088 <br><br> Expeditors CHI <br> 10205 NW 19th Street #107 <br> Miami, FL 33172 | - | | Business Debt | | | | 1,334.45 |
| Account No. 2279 <br><br> Expeditors International <br> 425 Valley Drive <br> Brisbane, CA 94005 | - | | Business Debt | | | | 764.60 |

Sheet no.  13  of  40  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        38,269.05

B6F (Official Form 6F) (12/07) - Cont.

In re    NanoInk, Inc.                                          ,          Case No. _____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 1250<br><br>FC Skokie SPE, LLC<br>P.O. Box 72502<br>Cleveland, OH 44192 | | – | | Business Debt | | | | 343,190.71 |
| Account No. 255<br><br>Fed-Ex<br>PO Box 94515<br>Palatine, IL 60094 | | – | | Business Debt | | | | 21,075.85 |
| Account No. 262<br><br>Fisher Scientific<br>Acct#855686-001 13551<br>Collections Ctr Dr | | – | | Business Debt | | | | 22,013.69 |
| Account No.<br><br>Flexible Benefits Services Corp<br>10275 W. Higgens Road<br>Des Plaines, IL 60018 | | – | | Business Debt | | | | 1,123.00 |
| Account No. 267<br><br>Foley & Lardner<br>Suite 500 3000 K Street, NW<br>WASHINGTON, DC 20007 | | – | | Business Debt | | | | 472,826.60 |

Sheet no. __14__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

860,229.85

B6F (Official Form 6F) (12/07) - Cont.

In re  NanoInk, Inc.                                    ,        Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. 1475 | | | | Business Debt | | | | |
| Gallade Chemical 8333 Enterprise Dr Newark, CA 94560 | – | | | | | | | 1,973.07 |
| Account No. 1759 | | | | Business Debt | | | | |
| Garvey Office Products 7500 N Caldwell Niles, IL, IL 60714 | – | | | | | | | 3,267.68 |
| Account No. 366 | | | | Business Debt | | | | |
| GE Mobile Water PO BOX 742132 Los Angeles, CA 90074 | – | | | | | | | 964.70 |
| Account No. 282 | | | | Business Debt | | | | |
| Gel-Pak 31398 Huntwood Avenue HAYWARD, CA 94544 | – | | | | | | | 1,407.96 |
| Account No. | | | | Business Debt | | | | |
| Gen Publishing 140 Huguenot St., 3rd Floor New Rochelle, NY 10801 | – | | | | | | | 8,895.85 |

Sheet no. __15__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,509.26

B6F (Official Form 6F) (12/07) - Cont.

In re    NanoInk, Inc.                                            ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. 1716 | | | | Business Debt | | | | |
| GenomeWeb LLC PO Box 998 - Peck Slip Station New York, NY 10272 | – | | | | | | | 985.00 |
| Account No. 1443 | | | | Business Debt | | | | |
| GFC Leasing PO BOX 2290 Madison, WI 53701 | – | | | | | | | 1,097.25 |
| Account No. 1631 | | | | Business Debt | | | | |
| Global Safety Solutions Inc 10555 86TH AVE. Pleasant Prairie, WI 53158 | – | | | | | | | 549.95 |
| Account No. | | | | Business Debt | | | | |
| Gordon Flesch Company PO Box 992 Madison, WI 53701 | – | | | | | | | 23.13 |
| Account No. 1105 | | | | Business Debt | | | | |
| Grainger Industrial Supply 2261 Ringwood Ave. San Jose, CA 95131 | – | | | | | | | 39.28 |

Sheet no. __16__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,694.61

B6F (Official Form 6F) (12/07) - Cont.

In re    NanoInk, Inc.                                      ,        Case No. _____
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 299<br><br>Grainger, Inc.<br>Dept. 860603679<br>PALATINE, IL 60038 | – | | Business Debt | | | | 25.30 |
| Account No. 1790<br><br>Hamilton Exhibits<br>9150 East 33rd Street<br>Indianapolis, IN 46235 | – | | Business Debt | | | | 9,155.40 |
| Account No. 2128<br><br>Hanover Research Council<br>1101 Pensylvania Ave NW<br>WASHINGTON, DC 20004 | – | | Business Debt | | | | 18,750.00 |
| Account No. 1722<br><br>Harrick Plasma<br>120 Brindley St, Suite 5<br>Ithaca, NY 14850 | – | | Business Debt | | | | 5,165.00 |
| Account No. 318<br><br>Hitachi<br>5100 Franklin Drive<br>PLEASANTON, CA 94588 | – | | Business Debt | | | | 12,399.93 |

Sheet no. __17__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        45,495.63

B6F (Official Form 6F) (12/07) - Cont.

In re    NanoInk, Inc.                                    ,        Case No. _____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 956<br><br>Holz, Richard C. Dept of Chem Loyola<br>1068 W. Sheridan Rd<br>Chicago, IL 60626 | | – | Business Debt | | | | 4,000.00 |
| Account No. 330<br><br>Hussain Egan Bendersky and Franczyk<br>430 West Erie Suite 200<br>CHICAGO, IL 60610 | | – | Business Debt | | | | 1,980.00 |
| Account No. 335<br><br>IKO International, Inc.<br>500 East Thorndale Ave.<br>WOOD DALE, IL 60191 | | – | Business Debt | | | | 2,043.05 |
| Account No. 902<br><br>Image Metrology A/S<br>Lyngso Alle 3A<br>DK - 2790 Horsholm<br>Denmark | | – | Business Debt | | | | 3,499.20 |
| Account No. 2272<br><br>Infinite Graphics Incorporated<br>4611 East Lake St.<br>Minneapolis, MN 55046 | | – | Business Debt | | | | 229.00 |

Sheet no. __18__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          11,751.25

B6F (Official Form 6F) (12/07) - Cont.

In re    NanoInk, Inc.                                                                   ,        Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 355 | | | | Business Debt | | | | |
| Integrated DNA Technologies 25104 Network Place Chicago, IL 60673 | | - | | | | | | 977.34 |
| Account No. | | | | Business Debt | | | | |
| Invo 1800 Sherman Ave. Evanston, IL 60201 | | - | | | | | | 358,433.44 |
| Account No. 843 | | | | Business Debt | | | | |
| Iron Mountain 451 North Paulina Street Chicago, IL 60622 | | - | | | | | | 636.60 |
| Account No. 1172 | | | | Business Debt | | | | |
| J-Tec Metal Products, Inc. 1320 W. Ardmore Ave Itasca,, IL 60143 | | - | | | | | | 10,058.52 |
| Account No. 851 | | | | Business Debt | | | | |
| Janosky, Robert 285 Grande Way #404 Naples, FL 34110 | | - | | | | | | 455.71 |

Sheet no. _19_ of _40_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          370,561.61

B6F (Official Form 6F) (12/07) - Cont.

In re  NanoInk, Inc._____,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 1306<br><br>JB Technical Support Service, LLC<br>4031 N 24th Street, Unit D<br>Phoenix, AZ 85016 | - | | Business Debt | | | | 7,182.80 |
| Account No. 1272<br><br>John Glover Consulting<br>12735 Stonebrook Drive<br>Davie, FL 33330 | - | | Business Debt | | | | 7,275.00 |
| Account No. 1678<br><br>John Kubricky<br>12258 Etchison Road<br>Ellicott City, MD 21042 | - | | Business Debt | | | | 18,750.00 |
| Account No.<br><br>K&J Magnetics, Inc.<br>2110 Ashton Dr.<br>Jamison, PA 18929 | - | | Business Debt | | | | 90.19 |
| Account No. 2014<br><br>Karlsruher Inst Tech<br>Hermann-von-Helmholtz-Platz 1<br>76344<br>Eggenstein-Leopoldshafen<br>Germany | - | | Business Debt | | | | 40,000.00 |

Sheet no. _20_ of _40_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    73,297.99

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  NanoInk, Inc.                                    ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. 2281 | | | | | Business Debt | | | | |
| Kratos Public Safety Department 08 PO BOX 713506 Cincinnati, OH 45271 | | – | | | | | | | 360.00 |
| Account No. 2176 | | | | | Business Debt | | | | |
| Kristian Jones 3535 Peachtree Rd NE Ste 520-625 Atlanta, GA 30326 | | – | | | | | | | 400.00 |
| Account No. 400 | | | | | Business Debt | | | | |
| Kroll Background America, Inc. PO Box 847514 Dallas, TX 75284 | | – | | | | | | | 49.50 |
| Account No. 412 | | | | | Business Debt | | | | |
| Lee Spring 140 58th Street Brooklyn, NY 11220 | | – | | | | | | | 179.08 |
| Account No. 1856 | | | | | Business Debt | | | | |
| Legend Creative Group 815 B Oakwood Road Lake Zurich,, IL 60047 | | – | | | | | | | 490.00 |

Sheet no. __21__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,478.58

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    NanoInk, Inc.                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. 405 | | | | | Business Debt | | | | |
| LGA Thin Films 3064 Lawrence Expressway Santa Clara, CA 95051 | - | | | | | | | | 5,080.26 |
| Account No. 365 | | | | | Business Debt | | | | |
| Life Technologies Corp (Invitrogen) 12088 Collections Center Drive CHICAGO, IL 60693 | - | | | | | | | | 2,386.12 |
| Account No. 1883 | | | | | Business Debt | | | | |
| Life Technologies Corporation 29851 Willow Creed Road Eugene, OR 97402 | - | | | | | | | | 10,000.00 |
| Account No. 789 | | | | | Business Debt | | | | |
| Lin Engineering 16245 Vineyard Blvd Morgan Hill, CA 95037 | - | | | | | | | | 1,878.92 |
| Account No. 1461 | | | | | Business Debt | | | | |
| Louise Giam 1765 E. Bayshore Road #210 East Palo Alto, CA 94303 | - | | | | | | | | 2,400.00 |

Sheet no. __22__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        21,745.30

B6F (Official Form 6F) (12/07) - Cont.

In re    NanoInk, Inc.                                              ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 1472 | | | | Business Debt | | | | |
| Lumenera Corp 7 Capella Court Ottawa, ON K2E8A7 | – | | | | | | | 7,920.00 |
| Account No. | | | | June 11, 2012 Promissory notes | | | | |
| Lurie Investment Fund 440 East Ontario Chicago, IL 60610 | – | | | | | | | 13,799,155.00 |
| Account No. | | | | 02/12/13 Promissory Note | | | | |
| Lurie Lending Company, LLC 440 East Ontario Chicago, IL 60610 | – | | | | | | | 737,500.00 |
| Account No. 946 | | | | Business Debt | | | | |
| Macke Water Sytems PO BOX 545 Wheeling, IL 60090 | – | | | | | | | 79.90 |
| Account No. 1583 | | | | Business Debt | | | | |
| Marlow Industries 10451 Vista Park Road Dallas, TX 75238 | – | | | | | | | 2,485.00 |

Sheet no. __23__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,547,139.90

B6F (Official Form 6F) (12/07) - Cont.

In re   NanoInk, Inc.                                    ,   Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 441 | | | Business Debt | | | | |
| Material Research Society 506 Keystone Drive WARRENDALE, PA 15086 | – | | | | | | 3,000.00 |
| Account No. 448 | | | Business Debt | | | | |
| McMaster Carr PO Box 7690 CHICAGO, IL 60680 | – | | | | | | 7,181.63 |
| Account No. 1894 | | | Business Debt | | | | |
| MICROMO 14881 Evergreen Avenue Clearwater, FL 33762 | – | | | | | | 1,158.67 |
| Account No. 1876 | | | Business Debt | | | | |
| Microphoto, Inc. 30499 Edison Dr. Roseville, MI 48066 | – | | | | | | 404.75 |
| Account No. 1133 | | | Business Debt | | | | |
| Milan Mrksich 929 East 57th St. Chicago, IL 60637 | – | | | | | | 12,000.00 |

Sheet no. __24__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,745.05

B6F (Official Form 6F) (12/07) - Cont.

In re   NanoInk, Inc.                                                    ,      Case No. _____
_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. 467 | | | | | Business Debt | | | | |
| Mirkin Consulting 2737 Blackhawk Rd. WILMETTE, IL 60091 | – | | | | | | | | 2,400.00 |
| Account No. 469 | | | | | Business Debt | | | | |
| Misumi of the Americas, Inc. 1717 Penny Lane, Suite 200 Schaumburg, IL 60173 | – | | | | | | | | 4,725.25 |
| Account No. 472 | | | | | Business Debt | | | | |
| Modutek Corp 6387 San Ignacio Ave SAN JOSE, CA 95119 | – | | | | | | | | 1,260.05 |
| Account No. 1334 | | | | | Business Debt | | | | |
| MorrowDesign, Inc. 1820 W. Hubbard Street #201 Chicago, IL 60622 | – | | | | | | | | 60,190.00 |
| Account No. | | | | | Business Debt | | | | |
| Moses Lake Industries 8248 Randolph Road TE Moses Lake, WA 98837 | – | | | | | | | | 465.64 |

Sheet no. __25__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              69,040.94

B6F (Official Form 6F) (12/07) - Cont.

In re   NanoInk, Inc.                                        ,   Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. 810 | | | | | Business Debt | | | | |
| Mouser Electronics P.O. Box 99319 Fort Worth, TX 76199 | - | | | | | | | | 566.35 |
| Account No. 478 | | | | | Business Debt | | | | |
| MSC Industrial Supply Co., Inc Dept. CH 0075 PALATINE, IL 60055 | - | | | | | | | | 464.22 |
| Account No. 907 | | | | | Business Debt | | | | |
| N&K Technology, Inc. 80 Las Colinas Lane San Jose, CA 95119 | - | | | | | | | | 1,672.32 |
| Account No. | | | | | Business Debt | | | | |
| NanoGlobe Pte Ltd 4 Battery Road Bank of China Building #25-01 Singapore 049908 | - | | | | | | | | 15,064.01 |
| Account No. 1332 | | | | | Business Debt | | | | |
| Nanomotion, Inc. 1 Comac Loop, Ste 14B2 Ronkonkoma, NY 11779 | - | | | | | | | | 210,473.39 |

Sheet no. _26_ of _40_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

228,240.29

B6F (Official Form 6F) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 620 | | | | Business Debt | | | | |
| NeoPhotonics Corporation 2911 Zanker Rd San Jose, CA 95134 | - | | | | | | | 76,830.00 |
| Account No. 1732 | | | | Business Debt | | | | |
| Newark P.O. Box 94151 Palatine, IL 60094 | - | | | | | | | 181.61 |
| Account No. 1628 | | | | Business Debt | | | | |
| Newberry Technologies 1009 Walden Court Burnsville, MN 55337 | - | | | | | | | 685.23 |
| Account No. 502 | | | | Business Debt | | | | |
| Newport Corporation 1791 Deere Avenue Irvine, CA 92606 | - | | | | | | | 753.14 |
| Account No. 2264 | | | | Business Debt | | | | |
| Nick Humeny & Co, Inc. P.O. Box 634, 3428 Lodge Dr Belmont, CA 94002 | - | | | | | | | 381.46 |

Sheet no. __27__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      78,831.44

B6F (Official Form 6F) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 510 | | | Business Debt | | | | |
| Noel Technologies 1510-C Dell Avenue CAMPBELL, CA 95008 | | - | | | | | 250.00 |
| Account No. 1437 | | | Business Debt | | | | |
| North America Okmetic, Inc. 301 Ridgemont Drive Allen, TX 75002 | | - | | | | | 3,677.00 |
| Account No. 2254 | | | Business Debt | | | | |
| NovaMatrix 1735 Market Street Philadelphia, PA 19103 | | - | | | | | 275.00 |
| Account No. 522 | | | Business Debt | | | | |
| Omega Engineering, Inc. One Omega Drive Stamford, CT 06907 | | - | | | | | 912.54 |
| Account No. 545 | | | Business Debt | | | | |
| PG&E Box 997300 SACRAMENTO, CA 95899 | | - | | | | | 2,641.30 |

Sheet no. __28__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,755.84

B6F (Official Form 6F) (12/07) - Cont.

In re    NanoInk, Inc.                                          ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. 2150 | | | | | Business Debt | | | | |
| Phoenix Int'l Business Logistics 1201 Corbin Street Elizabeth, NJ 07201 | – | | | | | | | | 5,407.10 |
| Account No. 547 | | | | | Business Debt | | | | |
| Photo Sciences, Inc. 2542 W. 237th Street Torrance, CA 90505 | – | | | | | | | | 1,747.46 |
| Account No. 925 | | | | | Business Debt | | | | |
| Pitney Bowes PO BOX 371887 Pittsburgh, PA 15250 | – | | | | | | | | 164.00 |
| Account No. 554 | | | | | Business Debt | | | | |
| Plas-Labs PO Box 799 LANSING, MI 48826 | – | | | | | | | | 19,868.52 |
| Account No. 555 | | | | | Business Debt | | | | |
| Plastic Craft 2175 Sone Avenue Unit #8 SAN JOSE, CA 95125 | – | | | | | | | | 305.18 |

Sheet no. __29__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,492.26

B6F (Official Form 6F) (12/07) - Cont.

In re  NanoInk, Inc. _____,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. 687 | | | | | Business Debt | | | | |
| Progistics Distribution PO Box 5045 Hayward, CA 94540 | | - | | | | | | | 284.11 |
| Account No. 1932 | | | | | Business Debt | | | | |
| Proto Labs 5540 Pioneer Creek Drive Maple Plain, MN 55359 | | - | | | | | | | 4,778.31 |
| Account No. 819 | | | | | Business Debt | | | | |
| Qioptiq Inc. 78 Schuyler Baldwin Drive Fairport, NY 14450 | | - | | | | | | | 27,459.54 |
| Account No. 2122 | | | | | Business Debt | | | | |
| Quantum Design (Beijing) Co., Ltd Rm502-04,Tower B COFCO Plz No. 8 JianGuoMenNei Ave Beijing, China | | - | | | | | | | 899.00 |
| Account No. 1141 | | | | | Business Debt | | | | |
| Quartz Imaging Corporation 406-6190 Agronomy Road Vancouver, BC Canada V6T 1Z3 | | - | | | | | | | 1,920.00 |

Sheet no. __30__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    35,340.96

B6F (Official Form 6F) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. 579 | | | | | Business Debt | | | | |
| Quest Diagnostics PO Box 740709 Atlanta, GA 30374 | – | | | | | | | | 141.88 |
| Account No. 1432 | | | | | Business Debt | | | | |
| R&D Systems 614 McKinley Place NE Minneapolis, MN 55413 | | | | | | | | | 63,480.50 |
| Account No. 2040 | | | | | Business Debt | | | | |
| R.C. Edwards, INC 785 Martin Rd Huntsville, AL 35824 | – | | | | | | | | 2,476.83 |
| Account No. 930 | | | | | Business Debt | | | | |
| Rainin Instrument LLC 7500 Edgewater Drive P.O. Box 2160 Oakland, CA 94621 | – | | | | | | | | 1,461.78 |
| Account No. 589 | | | | | Business Debt | | | | |
| Reconnaissance International PO BOX 684 Parker, CO 80134 | – | | | | | | | | 932.00 |

Sheet no. __31__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            68,492.99

B6F (Official Form 6F) (12/07) - Cont.

In re     NanoInk, Inc.                                        ,          Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. 1496 | | | | Business Debt | | | | |
| Renishaw Inc. 5277 Trillium Blvd Hoffman Estates, IL 60192 | - | | | | | | | 2,446.10 |
| Account No. | | | | Consulting contract | | | | |
| Robert Janosky 285 Grande Way Unit 404 Naples, FL 34110 | - | | | | | | | 356,533.00 |
| Account No. 1396 | | | | Business Debt and Phd expenses | | | | |
| Ronald Goode, PhD 3701 Cragmont Ave Dallas, TX 75205 | - | | | | | | | 16,723.83 |
| Account No. 1444 | | | | Business Debt | | | | |
| Salus, Inc. 1146 Waukegan Rd., Suite 301 Waukegan, IL 60085 | - | | | | | | | 1,685.00 |
| Account No. 1698 | | | | Business Debt | | | | |
| Schenk Hampton Advertising 601 NW Riverside Drive Evansville, IN 47708 | - | | | | | | | 25,595.50 |

Sheet no. __32__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                402,983.43

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re　　NanoInk, Inc.　　　　　　　　　　　　　　　　　　　　　　,　　Case No. _____
　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. 778 | | | | Business Debt | | | | |
| Sento Design LLC<br>PO Box 13425<br>Austin, TX 78711 | | – | | | | | | 10,600.00 |
| Account No. 646 | | | | Business Debt | | | | |
| Seyfarth Shaw<br>131 South Dearborn<br>CHICAGO, IL 60603 | | – | | | | | | Unknown |
| Account No. | | | | Business Debt | | | | |
| SHI International Corp<br>PO Box 8500-41155<br>Philadelphia, PA 19178 | | – | | | | | | 270.94 |
| Account No. 653 | | | | Business Debt | | | | |
| Sigma Aldrich, Inc.<br>PO Box 535182<br>Atlanta, GA 30353 | | – | | | | | | 6,415.08 |
| Account No. 1960 | | | | Business Debt | | | | |
| Smalley Steel Ring Company<br>555 Oakwood Road<br>Lake Zurich, IL 60047 | | – | | | | | | 103.00 |

Sheet no. __33__ of __40__ sheets attached to Schedule of　　　　　　　Subtotal　　　　　| 17,389.02 |
Creditors Holding Unsecured Nonpriority Claims　　　　　　　　(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   NanoInk, Inc. _____,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. 1096 <br><br> SMC, Inc. <br> 858 Meridian Lakes Drive <br> Ste F <br> Aurora, IL 60504 | – | | | Business Debt | | | | 911.26 |
| Account No. 808 <br><br> Software Pursuits, Inc. <br> 1900 S. Norfolk St. #330 <br> San Mateo, CA 94403 | – | | | Business Debt | | | | 169.50 |
| Account No. 2031 <br><br> Specialise Instruments Mktg Co <br> 305, Kailas Ind Complex <br> Vikhroli (W) Mumbai 400 079 <br> India | – | | | Business Debt | | | | 8,660.00 |
| Account No. 1864 <br><br> SPX Corporation <br> 6950 Juction road <br> Bridgeport, MI 48722 | – | | | Business Debt | | | | 1,102.08 |
| Account No. 677 <br><br> Staples <br> PO Box 183174 <br> Columbus, OH 43218 | – | | | Business Debt | | | | 420.83 |

Sheet no. __34__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,263.67

B6F (Official Form 6F) (12/07) - Cont.

In re  NanoInk, Inc. _____,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. 2268 | | | | | Business Debt | | | | |
| STEM Solutions 2013 14 Marion Road Westport, CT 06880 | – | | | | | | | | 6,000.00 |
| Account No. 1756 | | | | | Business Debt | | | | |
| Stock Drive Products, SDP/SI Fluid Power Engineering Elk Grove Village, IL 60007 | – | | | | | | | | 24.84 |
| Account No. 1761 | | | | | Business Debt | | | | |
| Sunstone Circuits 13626 S. Freeman Road Mulino, OR 97042 | – | | | | | | | | 949.30 |
| Account No. 1897 | | | | | Business Debt | | | | |
| SurModics In Vitro Diagnostic Products 9924 West. 74th Street Eden Prairie, MN 55344 | – | | | | | | | | 5,000.00 |
| Account No. 2062 | | | | | Business Debt | | | | |
| Swann and Associates Instrumentation Sal 1707-B E. 28th St Long Beach, CA 90755 | – | | | | | | | | 321.00 |

Sheet no. __35__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                12,295.14

B6F (Official Form 6F) (12/07) - Cont.

In re    NanoInk, Inc. _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 2200 <br><br> Systems Maintenance Services <br> 2 Cabot Road, Suite 3 <br> Hudson, MA 01749 | - | | Business Debt | | | | 170.63 |
| Account No. 2284 <br><br> Tali Konry <br> 8 Whittier Place, Apt 17F <br> Boston, MA 02114 | - | | Business Debt | | | | 2,600.00 |
| Account No. 2148 <br><br> TechConnect <br> 696 San Ramon Valley Blvd <br> Danville, CA 94526 | - | | Business Debt | | | | 2,850.00 |
| Account No. 1418 <br><br> Technosoft S.A. Inc. <br> Buchaux 38 CH 2022 BEVAIX <br> Switzerland | - | | Business Debt | | | | 4,734.00 |
| Account No. 699 <br><br> Ted Pella, Inc. <br> PO Box 492477 <br> REDDING, CA 96049 | - | | Business Debt | | | | 255.59 |

Sheet no. __36__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          10,610.22

B6F (Official Form 6F) (12/07) - Cont.

In re    NanoInk, Inc.                                          ,        Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 2205 | | | | Business Debt | | | | |
| Teksystems PO BOX 198568 Atlanta, GA 30384 | – | | | | | | | 9,792.00 |
| Account No. 2231 | | | | Business Debt | | | | |
| TFI Resources PO BOX 4346, Dept 517 Houston, TX 77210 | – | | | | | | | 23,715.00 |
| Account No. 704 | | | | Business Debt | | | | |
| The Strategy Factory 1284 Cannon Court BATAVIA, IL 60510 | – | | | | | | | 16,295.00 |
| Account No. 723 | | | | Business Debt | | | | |
| Transene Company, Inc. 10 Electronics Ave. DANVERS, MA 01923 | – | | | | | | | 248.39 |
| Account No. 905 | | | | Business Debt | | | | |
| Triangle Printers 3737 Chase Ave. Skokie, IL 60076 | – | | | | | | | 1,779.00 |

Sheet no. __37__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

51,829.39

B6F (Official Form 6F) (12/07) - Cont.

In re    NanoInk, Inc.                                          ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 1069<br><br>U of I - Office of Tech Mgt<br>105 South Goodwin Avenue<br>Urbana, IL 61801 | - | | Business Debt | | | | 2,213.95 |
| Account No. 730<br><br>Uline<br>2200 S. Lakeside Drive<br>WAUKEGAN, IL 60085 | - | | Business Debt | | | | 277.72 |
| Account No. 891<br><br>UPS Supply Chain Solutions<br>28013 Network Place<br>Chicago, IL 60673 | - | | Business Debt | | | | 32.00 |
| Account No. 749<br><br>V&L Red Devil Manufacturing<br>422 Mercantile Court<br>WHEELING, IL 60090 | - | | Business Debt | | | | 22,243.71 |
| Account No. 2016<br><br>Valley Biomedical<br>121 Industrial Drive<br>Winchester, VA 22602 | - | | Business Debt | | | | 329.00 |

Sheet no. __38__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25,096.38

B6F (Official Form 6F) (12/07) - Cont.

In re　　NanoInk, Inc.　　　　　　　　　　　　　　　　　　,　　Case No. _____
　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 1854 | | | | Business Debt | | | | |
| Viaflo (Integra) 2 Wentworth Drive Hudson, NH 03051 | - | | | | | | | 1,726.94 |
| Account No. 2242 | | | | Business Debt | | | | |
| Video Products Incorporated 1275 Danner Drive Aurora, OH 44202 | - | | | | | | | 58.83 |
| Account No. 1924 | | | | Business Debt | | | | |
| Vogue Printers 820 S. Northpoint Blvd Waukegan, IL 60085 | - | | | | | | | 1,851.20 |
| Account No. 953 | | | | Business Debt | | | | |
| West Valley Collection & Recycling 1333 Oakland Road San Jose, CA 95112 | - | | | | | | | 115.21 |
| Account No. 2202 | | | | Business Debt | | | | |
| Westwood Machine & Tool Co. 1703 Westwood Dr. Sterling, IL 61081 | - | | | | | | | 4,055.96 |

Sheet no. __39__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　　7,808.14

B6F (Official Form 6F) (12/07) - Cont.

In re  NanoInk, Inc. _____ ,     Case No. _____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 1748 | | | | Business Debt | | | | |
| Xing Liao 818 Noyes Street #2 Evanston, IL 60201 | – | | | | | | | 2,400.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. _40_ of _40_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 2,400.00 |
| Total (Report on Summary of Schedules) | | 17,635,962.52 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re   NanoInk, Inc.                                              Case No. _____
                                                        ,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Abcam Inc.<br>One Kendall Square, Building 200<br>Cambridge, MA 02139 | Product Characterization Collaboration Agreement dated October 26, 2010 |
| AnteoDiagnostics Ltd<br>26 Brandl Street, Unit 4<br>Brisbane Technology Park<br>Eight Mile Plains, QLD4113 Australi | Material Transfer Agreement dated October 26, 2011 |
| Arrowhead Research<br>201 South Lake Avenue, Suite 703<br>Pasadena, CA 91101 | Exclusive Royalty Bearing Sub-License Agreement |
| Asylum Research Corporation<br>6310 Hollister Avenue<br>Santa Barbara, CA 93117 | Original Equipment Manufacturer Agreement dated December 31, 2009 to provide products to NanoInk |
| BFL Associates, Ltd.<br>11 Greenway Plaza, Suite 545<br>Houston, TX 77046 | Business Development Agreement dated April 1, 2010 by and between NanoInk, Inc. and BFL Associates, Ltd. |
| BNM Fabriko Biyo Nano Mikro Tekno<br>Burhaniye Mah Tunuslu Mahmut Pasa<br>17 Beylerbeyi Uskudar Istanbul<br>Turkey | Exclusive Distribution Agreement dated 09/01/11 |
| Boehringer Ingelheim Pharma GmbH &<br>Birkendorfer Strasse 65<br>88397 Biberach an der Riss<br>Germany | Feasibility and Material Transfer Agreement dated August 1, 2011 |
| Cambridge Bioscience Ltd<br>Munro House, Trafalgar Way Bar Hill<br>Cambridge CB23 8SQ<br>United Kindom | Exclusive Distribution Agreement dated 09/01/11 |
| Center for Molecular Allergology<br>Via dei Monti di Creta, 104<br>00167 Roma, Italia | Material Supply Agreement dated March 1, 2012 |
| College of the Canyons<br>26455 Rockwell Canyon Road<br>Valencia, CA 91355 | Product License |

10
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re    NanoInk, Inc.                                                    ,    Case No. _____
                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Corning Incorporated<br>Attn: David L. Pruden<br>Sullivan Park<br>Corning, NY 14831 | Product License |
| CPA Global Limited<br>Liberation House, Castle Street<br>Jersey JE1 1BL<br>Channel Islands | Renewal Services Agreement dated November 15, 2010 between CPA Global Limited and NanoInk, Inc. to renew NanoInk patent registrations |
| Dakota County Technical College<br>1300 145th Street E<br>Rosemount, MN 55068 | Product License |
| Dresner Corporate Services, Inc.<br>20 North Clark<br>Suite 3550<br>Chicago, IL 60602 | Letter agreement dated June 6, 2006 between NanoInk and Dresner Corporate Services to provide NanoInk investor and public relations services |
| Dudzik, Bruce H.<br>1401 Wales Dr<br>Wheaton, IL 60187 | Employment |
| E Hong Instrument Co. Ltd<br>2nd Fl 157 Sec2 Fu Hsing South Rd<br>Taipei, Taiwan<br>R.O.C. | Exclusive Distribution Agreement dated 09/24/12 |
| Edge Tech Scientific Pvt Ltd<br>Unit302 3rd Fl. LSC DDA Mkt E Block<br>Vikas Puri New Delhi 110-018<br>India | Exclusive Distribution Agreement dated 06/06/12 |
| Ernst & Young<br>8484 Westpark Drive<br>Mc Lean, VA 22102 | Accounting Services |
| Exsor<br>399 Eid Mansur Ave. 02 parque S Geo<br>Cep 06708-070 Muni Cotia<br>Sao Paulo Est, Brazil | Exclusive Distribution Agreement dated 08/06/10 |
| Falvey Cargo Underwriting<br>66 Whitecap Drive<br>Attn: Isabelle Terrien<br>North Kingstown, RI 02852 | Transportation Insurance Binder - Policy Nos MC 2842; WC 2842 |
| FC Skokie LLC<br>c/o Forest City Commercial Mgmnt<br>38 Sidney Street<br>Cambridge, MA 02139-4234 | Skokie Building Lease |

Sheet __1__ of __10__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    NanoInk, Inc.
_____,    Case No. _____
                                   Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| FC Skokie LLC<br>50 Public Square<br>Suite 1360<br>Cleveland, OH 44113 | Skokie Building Lease |
| Fisher Scientific Company L.L.C.<br>2000 Park Lane Drive<br>Pittsburgh, PA 15275 | Managed Services Agreement dated March 12, 2008 to provide waste disposal services. |
| Flaum Partners Incorporated<br>420 Lexington Ave Rm 2150<br>New York, NY 10170 | Agreement dated March 18, 2008 to provide brand protection services to NanoInk |
| Florida State University<br>Department of Biological Science<br>Tallahassee, FL 32306 | Product License |
| Forest City Commercial Mgmnt<br>38 Sidney Street<br>Cambridge, MA 02139-4234 | Skokie Building Lease |
| Forschungszentrum Karlsruhe GmbH<br>Attn:  Kerstin Sauer-Rosner<br>Weberstrasse 5, 76133 Karlsruhe<br>Fed Rep of Germany | Product License |
| Forschungszentrum Karlsruhe GmbH<br>Attn:  Kerstin Sauer-Rosner<br>Weberstrasse 5, 76133 Karlsruhe<br>Fed Rep of Germany | Extension of Mutual Confidentiality Agreement |
| Fragala, Joseph S.<br>3067 Bates Court<br>San Jose, CA 95148 | Stay Agreement dated 02/15/13 |
| Gaia Science Pte Ltd<br>Blk 102F Pasir Panjang Rd.<br>#06-03<br>Singapore 118530 | Exclusive Distribution Agreement dated 06/14/11 |
| Gannon University<br>109 University Square<br>Erie, PA 16541 | Product License |
| Georgia Tech Research Corporation<br>505 Tenth Street<br>Attn: Dir. Technology Licensing<br>Atlanta, GA 30332 | Non-Exclusive, Non-Transferable, Royalty-Bearing License |
| Georgia Tech Research Corporation<br>505 Tenth Street<br>Attn: Dir. Technology Licensing<br>Atlanta, GA 30332 | Exclusive License Agreement re Thermal Control of Deposition in Dip Pen Nanolithography |

Sheet  2  of  10  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re    NanoInk, Inc. _____ ,    Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Georgia Tech Research Corporation<br>505 Tenth Street<br>Attn: Dir. Technology Licensing<br>Atlanta, GA 30332 | Exclusive Option Agreement re Thermal Control of Deposition in Dip Pen Nanolithography |
| Georgia Tech Research Corporation<br>505 Tenth Street<br>Attn: Dir. Technology Licensing<br>Atlanta, GA 30332 | Non-Exclusive License Agreement re Thermal Control of Deposition in Dip Pen Nanolithography |
| Georgia Tech Research Corporation<br>505 Tenth Street<br>Attn: Dir. Technology Licensing<br>Atlanta, GA 30332 | Option Agreement re Thermal Control of Deposition in Dip Pen Nanolithography |
| Grant Tornton Taiwan<br>6th Floor No. 560<br>Chung Hsiao East Road<br>Sec 4 Taipei Taiwan | Payroll Services Contract |
| Hacienda Investors<br>1500 Dell Avenue<br>Campbell, CA 95008 | Lease for Premises at 215 East Hacienda Avenue, Campbell, CA 95008 |
| Hart, Dean<br>705 Marston Ave<br>Glen Ellyn, IL 60137 | Employment |
| Hussey, James M.<br>15 Mulberry Drive<br>Hawthorne Woods, IL 60047 | Employment |
| IBM Research GmbH<br>Sauemerstrasse 4<br>8803 Rueschlikon<br>Switzerland | Evaluation Agreement dated March 1, 2012 allowing NanoInk to evaluate thermomechanical cantilever |
| ICON Development Solutions Limited<br>Skelton House, Manchester Science<br>Lloyd Street North<br>Manchester M15 6SH, England | Consulting Agreement dated October 25, 2010 between NanoInk, Inc. and ICON Development Solutions Limited to provide consulting services to NanoInk |
| Image Metrology A/S<br>Lyngso Alle 3A<br>DK-2970 Horsholm Denmark | OEM Agreement dated January 21, 2008 between NanoInk and Image Metrology |
| Innopsys S.A.<br>Activestre<br>31 390 Carbonne, France | Custom Development, Supply and Distribution Agreement dated October 20, 2010 between Innopsys S.A. and NanoInk, Inc. |

Sheet __3__ of __10__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    NanoInk, Inc.                      ,    Case No. _____

**Debtor**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Institut Catala De Nanotecnologia<br>Campus de Belleterra<br>Edifici Q (ESTE), 3 Planta<br>Bellaterra Spain 08193 | Product License |
| Janssen Supply Group, LLC<br>1000 Route 202 South<br>Raritan, NJ 08869 | Services Agreement dated January 27, 2012 by and between Janssen Supply Group, LLC and NanoGuardian, a division of NanoInk, Inc. to provide nanoencryption services to Janssen |
| John Glover<br>12735 Stonebrook Drive<br>Davie, FL 33330 | Consulting Agreement dated April 9, 2008 between NanoInk, Inc. and John Glover to provide consulting services to NanoInk |
| John Kubricky<br>12258 Etchison Rd.<br>Ellicott City, MD 21042 | Consulting Agreement dated June 1, 2009 to provide consulting services to NanoInk |
| Jung-Tai, Yeh<br>18F-2 No. 82 University Road<br>Hsinchu 300<br>Taiwan | Liason to the Republic of China |
| Khymos SA<br>Carrerra 19C N<br>86-23 Bogota<br>Colombia | Exclusive Distribution Agreement dated 02/24/10 |
| Klarsruhe Inst of Technology<br>Hermann von Helmholtz Platz 1<br>76344 Eggenstein - Leopolshafen<br>Fed Rep of Germany | TT Project Agreement |
| Labgulf fzc<br>125 M2 Warehouse Q4-203<br>Saif Zone Sharjah<br>UAE | Exclusive Distribution Agreement dated 03/15/11 |
| Life Technologies Corporation<br>5791 Van Allen Way<br>Attn: Legal Dept. Contracts<br>Carlsbad, CA 92008 | License and Supply Agreement |
| LOT Oriel GmbH & Co. KG<br>Im Teifen See 58<br>D-64293<br>Darmstadt, Germany | Distribution Agreement dated 10/01/03 |
| Maremont, Sheri<br>2683 Prairie Ave.<br>Evanston, IL 60201 | Employment |

Sheet __4__ of __10__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   NanoInk, Inc.                                                    ,   Case No. _____
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Maremont, Sheri<br>2683 Prairie Avenue<br>Evanston, IL 60201 | Stay Agreememt dated 02/12/13 |
| MarketWire<br>100 N. Sepulveda Blvd.<br>Suite 325<br>El Segundo, CA 90245 | Web Hosting Contract dated October 12, 2007 |
| Mass Inst Technology<br>77 Massachusetts Ave, Bldg E19-750<br>Attn: School of Sponsored Programs<br>Cambridge, MA 02139 | Research Agreement |
| Micras Ingeniera, SA de CV<br>Avemida Unidad Modelo 38<br>Col Unidad Modelo, Del Iztapalapa<br>Mexico D.F.09089 | Distribution Agreement dated 09/15/09 |
| Milan Mrksich<br>929 East 57th St.<br>Chicago, IL 60637 | Scientific Advisor Agreement dated September 7, 2007 to provide advisory services to NanoInk |
| Nanyang Technological University<br>600 Nanyang Drive<br>Singapore 639798 | Product License |
| Nat'l R&D Institute of Isotopic<br>Attn: Dr. Ing Adrian Bot<br>Darmstadt | Product Liability |
| Nelson, Michael R.<br>1309 Annie Lane<br>Libertyville, IL 60048 | Employment |
| Northwestern University<br>633 Clark Street<br>Attn: General Counsel<br>Evanston, IL 60208 | Equity Investment/License Commitment |
| Northwestern University<br>633 Clark Street<br>Evanston, IL 60208 | NU Compounding Inks License Agreement |
| Northwestern University<br>1880 oak Avenue, Suite 100<br>Attn: Asst Dir Technology Transfe<br>Evanston, IL | Exclusive License Agreement |
| Northwestern University<br>633 Clark Street<br>Attn; General Counsel<br>Evanston, IL 60208 | DPN Generated Photomask License Agreement |

Sheet __5__ of __10__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   NanoInk, Inc.                                              ,   Case No. _____
                                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Northwestern University<br>633 Clark Street<br>Attn: General Counsel<br>Evanston, IL 60208 | NU Epitaxy License Agreement |
| Northwestern University<br>633 Clark Street<br>Attn; General Counsel<br>Evanston, IL 60208 | NU Inkjet License Agreement |
| Northwestern University<br>633 Clark Street<br>Evanston, IL 60208 | RA DPN License Agreement |
| Northwestern University<br>633 Clark Street<br>Evanston, IL 60208 | Schwartz/Mirkin License Agreement |
| Northwestern University<br>Attn:  General Counsel<br>633 Clark Street<br>Evanston, IL 60208 | Product License |
| Northwestern University<br>633 Clark Street<br>Evanston, IL 60208 | Subcontract Agreement |
| Northwestern University<br>633 Clark Street<br>Evanston, IL 60208 | Confidential Disclosure Agreement |
| Northwestern University<br>Attn:  J.T Wald<br>633 Clark Street<br>Evanston, IL 60208 | Product License - Professor Chad Mirkin |
| Northwestern University<br>633 Clark Street<br>Attn: General Counsel<br>Evanston, IL 60208 | Equity Rights Letter Agreement |
| Northwestern University<br>633 Clark Street<br>Attn: General Counsel<br>Evanston, IL 60208 | PPL License Agreement |
| Northwestern University<br>633 Clark Street<br>Attn: General Counsel<br>Evanston, IL 60208 | Gen Pen Lithography License Agreement |

Sheet __6__ of __10__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

In re    NanoInk, Inc.                                                           ,    Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Northwestern University<br>633 Clark Street<br>Attn: General Counsel<br>Evanston, IL | Massively Parallel Silicon Pen Lithography Licensing Agreement |
| Northwestern University<br>633 Clark Street<br>Attn: General Counsel<br>Evanston, IL 60208 | Force Feedback Leveling of Massively Parallel Polymer Pen Arrays |
| Northwestern University<br>633 Clark Street<br>Attn: General Counsel<br>Evanston, IL 60208 | Guided Assembly of Sub-10nm Single Nanoparticle Array: Block Copolymer Assisted Nanolithography |
| Northwestern University<br>633 Clark Street<br>Attn: General Counsel<br>Evanston, IL 60208 | Gel Pen Lithography License Agreement |
| Novartis Pharma AG<br>Lichtstrasse 35<br>4056 Basel, Switzerland | Services Frame Agreement dated March 10, 2011 between NanoInk, Inc. and Novartis Pharma AG to provide bioanalytics services to Novartis |
| Option 7 Enterprises, LLC<br>754 Wesleyan Bay<br>Costa Mesa, CA 92626 | Consulting Agreement dated November 26, 2008 between NanoInk, Inc. and Option 7 Enterprises, LLC to provide consulting services to NanoInk |
| Ortho-McNeil Pharmaceutical, Inc.<br>Box 300, U.S. Route 202<br>Raritan, NJ 08869 | Development and Supply Agreement dated December 21, 2004 by and between Pharmaceutical Sourcing Group Americas, a division of Ortho-McNeil Pharmaceutical, Inc. to provide Ortho-McNeil rights to machinery and processes related to stamping and imprinting |
| Philips Research<br>High Tech Campus 5<br>5656 AE Eindhoven<br>The Netherlands | Materials Transfer Agreement dated October 1, 2012 |
| Picotech Ltd<br>20 Hammagshimim Street<br>Petach Tikva PO Box 7262<br>Petach Tikva 49170, Israel | Exclusive Distribution Agreement 09/10/09 |
| Pothast, Ben J.<br>1058 Cormar Drive<br>Lake Zurich, IL 60047 | Stay Agreememt dated 02/12/13 |

Sheet __7__ of __10__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    NanoInk, Inc. _____ ,    Case No. _____

                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Pothast, Bernard J.<br>1058 Cormar Dr.<br>Lake Zurich, IL 60047 | Employment |
| Puco Tech<br>C505 Garden5Works,289 Munjeong-dong<br>Songpa-gu, Seoul 138-961<br>Korea | Exclusive Distribution Agreement dated 03/05/11 |
| Quantum Design<br>6325 Lusk Boulevard<br>San Diego, CA 92121 | Distribution Agreement dated 03/01/09 |
| Ray BioTech Inc.<br>3607 Parkway Lane, Suite 100<br>Norcross, GA 30092 | Material Transfer Agreement dated October 28, 2010 |
| Research Inst Biomolecule Metrology<br>807-133 Enokido<br>Tsukuba Ibaraki 305-0853<br>Japan | Non-Exclusive Distribution Agreement dated 03/15/12 |
| Roche Diagnostics GmbH<br>Sandhofer Strasse 116<br>68305 Mannheim<br>Germany | Material Transfer Agreement dated July 5, 2010 |
| Ronald Goode<br>3701 Cragmont Ave.<br>Dallas, TX 75205 | Consulting Agreement dated September 8, 2008 between NanoInk and Ronald Roode to provide NanoInk intellectual property systems consulting services |
| RSUI Indemnity Company<br>c/o R-T Specialty, LLC<br>500 W. Monroe Street 28th Floor<br>Chicago, IL 60661 | Excess Liability Insurance Policy No. NHA057275 |
| Sci Tech Pty Ltd<br>Unit 4-  72-74 Chiefly Drive<br>Preston, Victoria<br>3072 Australia | Exclusive Distribution Agreement dated 06/10/11 |
| SDI Health LLC<br>220 West Germantown Pike<br>Plymouth Meeting, PA 19462 | Master Services Agreement dated May 7, 2009 to conduct NanoGuardian IRB project for illness and condition tracking and projection. |
| Senai-SP-Ditec Brasil<br>Matricula n 1563 da Junta Comercial<br>Av. Reboucas 3887 - 05401-450<br>Sao Paulo, Brasil | Product License |

Sheet __8__ of __10__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   NanoInk, Inc. _____ ,   Case No. _____
                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Stanford University<br>Office of Technology Licensing<br>P.O. Box 44000<br>San Francisco, CA 94144 | License Agreement |
| Travelers Indemnity Co of America<br>1 Tower Square<br>Hartford, CT 06183 | Commercial Property, General Laibility Insuarance - Binder No. 630-4A119833-TIA-11 |
| Travelers Indemnity Company<br>1 Tower Square<br>Hartford, CT 06183 | Auto Liability - Binder No. BA-4A119833-11-TEC |
| Travelers Property Casualty America<br>1 Tower Square<br>Hartford, CT 06183 | Excess Liability Umbrella Insurance Policy - Binder No. HCUB4A119833 |
| Travelers Property Casualty Co<br>1 Tower Square<br>Hartford, CT 06183 | Foreign, Auto, Voluntary Worker's Comp, Employer's Liability Insurance - Binder No. TE01202505 |
| Ulive Enterprises Ltd<br>Forsight Bldg 3 Brownlow St.<br>Liverpool L69 3GL<br>England, UK | License Agreement |
| Univ Illinois - Dir Tech Mgt<br>319 Ceramics Bldg, MC 243<br>105 South Goodwin Avenue<br>Urbana, IL 61801 | Exclusive License Agreement with Equity |
| Univ Illinois - Dir Tech Mgt<br>319 Ceramics Bldg, MC 243<br>105 South Goodwin Avenue<br>Urbana, IL 61801 | Non-Exclusive License with Equity |
| University of Alabama<br>1530 3rd Ave. S., CH-310<br>Birmingham, AL 35294 | Product License |
| University of Liverpool<br>Forsight Bldg 3 Brownlow St.<br>Liverpool L69 3GL<br>England, UK | Research and Development Agreement |
| University of Michigan<br>3003 S. State St. Attn: Lonir Shama<br>7071 Wolverine Tower<br>Ann Arbor, MI 48109 | Product License |

Sheet __9__ of __10__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

In re    NanoInk, Inc.                                                    ,    Case No. _____
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| University of Puerto Rico<br>Dr. Manuel Gomez - Resource Science<br>100 Road 908, CUH Postal Station<br>Humacao, PR 00791 | Product License |
| University of South Carolina<br>315 Main Street, Room 2C02<br>Columbia, SC 29208 | Product License |
| University of South Hampton<br>Highfield<br>South Hampton UK<br>SO17 1BJ | Product License |
| University of Strathclyde<br>50 George Street<br>Glasgow G1 1QE<br>Scotland, UK | Research and Development Agreement |
| University of Strathclyde<br>50 George Street<br>Glasgow G1 1QE<br>Scotland, UK | Product License |
| University of Texas Health Science<br>7000 Fannin<br>Houston, TX 77030 | Material Transfer Agreement dated February 2, 2012 |
| University of Ulster-Hordan<br>Shore Road, Newtonabbey<br>Jordanstown<br>Antrim UK | Product License |
| Warner-Lambert Company LLC<br>100 Route 206 North<br>Peapack, NJ 07977 | Equipment Supply, Commercial License and Marketing Agreement dated as of January 29, 2010 between NanoInk, Inc. and Warner-Lambert Company LLC on behalf of Capsugel, A Dicision of Pfizer Inc. to provide Capsugel with nanoencryption licenses and equipment |
| Warwick,Tom<br>95 High Steet<br>Balsham, Cambridgeshire CB21 4EP | Employment |

Sheet __10__ of __10__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re   NanoInk, Inc.                                    ,   Case No. _____
                              Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  |  |

0
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
### Northern District of Illinois

In re   NanoInk, Inc.                                          Case No.
                                    Debtor(s)                  Chapter   7

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the CFO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____274_____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  April 4, 2013                    Signature   /s/ Bernard J. Pothast
                                                    Bernard J. Pothast
                                                    CFO

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Northern District of Illinois

In re    NanoInk, Inc. _____          Case No. _____

_____ Debtor(s)                       Chapter      7

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $-24,815,848.00 | 2011: Audited Financial Statements |
| $-22,364,953.00 | 2012: Unaudited Financial Statements |
| $-2,000,000.00 | 2013: Unaudited Financial Statements |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

B7 (Official Form 7) (04/13)

2

---

### 3. Payments to creditors

None
■

***Complete a. or b., as appropriate, and c.***

   a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

None
☐

   b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
|---|---|---|---|
| Abcam, Inc.<br>PO Box 3460<br>Boston, MA 02241 | 11/21/12; 01/22/13 | $6,255.00 | $6,227.00 |
| Agilent Technology<br>201 Hansen Ct<br>Wood Dale, IL 60191 | 11/21/12 | $45,000.00 | $0.00 |
| Air Gas<br>PO Box 7423<br>PASADENA, CA 91109 | 11/21/12, 11/29/12,<br>12/06/12, 01/03/13,<br>01/10/13, 01/22/13,<br>02/07/13 | $6,375.12 | $10,787.67 |
| Hagman, Aleta<br>1230 W Hood Ave.<br>Apt.2<br>Chicago, IL 60660 | 11/21/12, 12/06/12,<br>01/03/13, 01/24/13 | $13,472.84 | $6,325.97 |
| Allied Engineering<br>PO BOX 249<br>Highland Park, IL 60035 | 11/21/12, 12/13/12,<br>01/10/13, 02/12/13 | $33,665.00 | $3,100.00 |
| Applied Microarrays (Dist.) LLC.<br>7700 S. River Parkway<br>Tempe, AZ 85284 | 11/21/12, 11/29/12 | $5,859.99 | $3,801.93 |
| Asylum Research<br>6310 Hollister Ave<br>Santa Barbara, CA 93117 | 11/21/12, 12/06/12 | $87,349.65 | $0.00 |
| AT & T<br>PO BOX 5080<br>Carol Stream, IL 60197 | 11/29/12, 11/29/12,<br>12/06/12, 12/06/12,<br>12/13/12, 12/20/12,<br>12/27/12, 01/03/13,<br>01/03/13<br>01/22/13<br>01/31/13<br>01/31/13<br>01/31/13 | $6,796.21 | $1,047.90 |

---

*  *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)                                                                                          3

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Beckman Coulter 1450 E American Lane Suite 1900 Schaumburg, IL 60173 | 01/22/13 | $7,041.60 | $0.00 |
| Beco Group 200 South Prospect Park Ridge, IL 60068 | 11/21/12, 12/06/12, 01/10/13, 01/22/13 | $7,735.00 | $11,152.00 |
| Blue Cross Blue Shield | 12/06/12, 01/03/13, 01/10/13, 02/01/13 | $238,901.69 | $0.00 |
| Center for Biomedical Testing 6688 Joliet Road #270 Indian Head Park, IL 60525 | 11/27/12 | $15,500.00 | $15,500.00 |
| Dell Marketing Account P.O. Box 802816 CHICAGO, IL 60680 | 11/21/12, 11/29/12, 12/06/12, 12/13/12, 01/22/13 | $23,408.49 | $12,985.86 |
| DJW, Inc. 2912 Malmo Drive Arlington Heights, IL 60005 | 11/21/12, 12/06/12, 12/13/12, 01/22/13 | $46,785.85 | $69,154.00 |
| Eiswerth, Patrick J. 4755 N Washtenaw Ave. #404 Chicago, IL 60625 | 12/06/12, 01/10/13 | $6,112.50 | $2,362.50 |
| Ernst & Young    LLP 3712 Solutions Center CHICAGO, IL 60677 | 01/29/13 | $7,500.00 | $31,350.00 |
| FC Skokie SPE, LLC P.O. Box 72502 Cleveland, OH 44192 | 12/06/12, 01/22/13 | $319,934.88 | $343,190.71 |
| Fed-Ex PO Box 94515 Palatine, IL 60094 | 11/29/12, 12/06/12, 12/13/12, 12/27/12, 01/03/13, 01/10/13, 01/22/13, 01/24/13, 01/31/13 02/07/13 12/06/12 01/10/13 | $16,830.76 | $21,075.85 |
| Fisher Scientific Acct#855686-001 13551 Collections Ctr Dr | 11/21/12, 11/29/12, 12/13/12, 12/27/12, 01/03/13, 01/10/13, 01/22/13 | $19,790.28 | $22,013.69 |
| Foley & Lardner Suite 500 3000 K Street, NW WASHINGTON, DC 20007 | 01/31/13 | $75,000.00 | $472,826.60 |
| Garvey Office Products 7500 N Caldwell Niles, IL, IL 60714 | 11/21/12, 01/10/13 | $12,920.11 | $3,267.68 |
| Hacienda Investors 1500 Dell Avenue Campbell, CA 95008 | 11/29/12, 12/06/12, 01/22/13 | $20,677.41 | $0.00 |
| Hanover Research Council 1101 Pensylvania Ave NW WASHINGTON, DC 20004 | 11/29/12 | $10,000.00 | $18,750.00 |
| Hitachi 5100 Franklin Drive PLEASANTON, CA 94588 | 11/21/12 | $6,966.19 | $12,399.93 |

B7 (Official Form 7) (04/13)                                                                                                    4

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Izon Science US<br>85 Bolton Street<br>Cambridge, MA 02140 | 12/10/12, 01/17/13 | $79,900.00 | $0.00 |
| McCord Jr., John<br>34 Lenox Dr.<br>Hainesport, NJ 08036 | 01/10/13, 01/22/13, 02/14/13 | $10,170.04 | $4,917.67 |
| JPMorgan Chase Bank, N.A.<br>10 S. Dearborn St.<br>Chicago, IL 60603 | 11/21/12, 01/31/13 | $248,879.07 | $0.00 |
| Life Technologies Corporation<br>29851 Willow Creed Road<br>Eugene, OR 97402 | 01/22/13 | $6,377.24 | $2,386.12 |
| Lumenera Corp<br>7 Capella Court<br>Ottawa, ON K2E8A7 | 12/06/12, 01/22/13 | $13,200.00 | $7,920.00 |
| Marchmont, Robert<br>8C Homersham Place<br>Whitley Bay<br>Tyne and Wear NE25 9PD UK | 12/04/12, 12/27/12, 01/09/13<br>02/15/13 | $27,979.98 | $3,082.12 |
| McMaster Carr<br>PO Box 7690<br>CHICAGO, IL 60680 | 11/21/12, 11/21/12, 11/29/12, 11/29/12, 12/06/12, 12/06/12, 12/13/12, 12/27/12, 01/03/13, 01/10/13, 01/22/13, 01/31/13, 02/07/13<br><br>12/27/12<br>01/03/13<br>01/10/13<br>01/22/13<br>01/31/13<br>02/07/13 | $6,856.74 | $7,181.63 |
| MorrowDesign, Inc.<br>1820 W. Hubbard Street #201<br>Chicago, IL 60622 | 2/13/12, 12/13/12, 12/19/12, 01/29/13 | $62,790.00 | $60,190.00 |
| Nanomotion, Inc.<br>1 Comac Loop, Ste 14B2<br>Ronkonkoma, NY 11779 | 11/21/12, 01/22/13, 02/07/13 | $148,553.00 | $210,473.39 |
| Nanosurf, Inc.<br>999 Broadway #205<br>Saugus, MA 01906 | 01/22/13 | $270,592.00 | $0.00 |
| NanoTech 2013<br>696 San Ramon Valley Blvd., Ste. 423<br>Danville, CA 94526 | 11/20/12 | $18,518.13 | $0.00 |
| Newport Corporation<br>1791 Deere Avenue<br>Irvine, CA 92606 | 12/13/12, 12/27/12 | $15,200.88 | $753.14 |
| PG&E<br>Box 997300<br>SACRAMENTO, CA 95899 | 11/21/12, 12/13/12, 12/13/12, 12/13/12, 01/10/13, 01/22/13, 01/22/13, 02/14/13<br>02/14/13, 02/14/13 | $11,628.27 | $2,641.30 |

B7 (Official Form 7) (04/13)

5

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Photo Sciences, Inc. 2542 W. 237th Street Torrance, CA 90505 | 11/29/12, 01/22/13, 01/23/13 | $11,720.69 | $1,747.46 |
| Proto Labs 5540 Pioneer Creek Drive Maple Plain, MN 55359 | 11/29/12, 12/06/12, , 12/13/12, 12/27/12, 01/10/13, 01/22/13, 01/31/13 | $6,768.12 | $4,778.31 |
| Qioptiq Inc. 78 Schuyler Baldwin Drive Fairport, NY 14450 | 11/21/12 | $25,010.32 | $27,459.54 |
| Quartz Imaging Corporation 406-6190 Agronomy Road Vancouver, BC Canada V6T 1Z3 | 11/21/12 | $6,400.00 | $1,920.00 |
| R&D Systems 614 McKinley Place NE Minneapolis, MN 55413 | 11/21/12, 12/06/12, 12/13/12, 01/22/13 | $30,049.00 | $63,480.50 |
| Robert Janosky 285 Grande Way Unit 404 Naples, FL 34110 | 11/21/12, 01/14/13 | $56,527.00 | $356,533.00 |
| Sarma Creative 1932 South Halsted Street, Suite 505 Chicago, IL 60608 | 11/21/12 | $47,500.00 | $0.00 |
| Sento Design LLC PO Box 13425 Austin, TX 78711 | 11/29/12, 01/29/13 | $9,967.50 | $10,600.00 |
| Seyfarth Shaw 131 South Dearborn CHICAGO, IL 60603 | 2/12/13; 2/21/13; 3/11/13; 3/29/13, 4/4/13 | $130,000.00 | $0.00 |
| SPP Process Tech 1150 Ringwood Court San Jose, CA 95131 | 12/06/12 | $7,106.63 | $0.00 |
| Stokes, Robert 25 Meiklebin Brae Lennoxtown East Dunbartonshire UK | 12/20/12, 02/14/13, 02/15/13 | $11,352.16 | $3,082.12 |
| Teksystems PO BOX 198568 Atlanta, GA 30384 | 11/21/12, 11/29/12, 12/06/12, 12/13/12, 01/22/13 | $7,601.72 | $9,792.00 |
| TFI Resources PO BOX 4346, Dept 517 Houston, TX 77210 | 11/21/12, 12/13/12, 01/22/13, 02/07/13 | $18,720.00 | $23,715.00 |
| The Strategy Factory 1284 Cannon Court BATAVIA, IL 60510 | 11/21/12, 01/28/13 | $23,478.00 | $16,295.00 |
| The Travelers PO Box 660317 Dallas, TX 75266 | 02/07/13 | $15,298.00 | $0.00 |
| Unum Provident 655 N. Central Avenue Suite 900 Glendale, CA 91203 | 01/03/13, 02/07/13 | $6,167.13 | $0.00 |

B7 (Official Form 7) (04/13)                                                                                    6

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| V&L Red Devil Manufacturing 422 Mercantile Court WHEELING, IL 60090 | 11/29/12, 12/13/12 | $10,522.87 | $0.00 |
| xtreme Xhibits 9201 Metric Blvd. Austin, TX 78758 | 11/29/12, 01/17/13 | $36,435.00 | $0.00 |
| Amro, Nabil A 22 Oakwood Dr. Prospect Heights, IL 60070 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 05/15/13, 02/18/13 | $30,970.39 | $14,020.73 |
| Aziz, Sawen 2035 Granville Ave Apt 102 Chicago, IL 60659 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13 | $10,802.88 | $4,095.00 |
| Barnes, Krik 3535 Peachtree Rd. Suite 520-625 Atlanta, GA 30326 | 11/30/12, 12/10/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13 | $44,245.74 | $34,435.65 |
| Berkly, Karen 4545 W. Touhy Avenue #204 Lincolnwood, IL 60712 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13 | $10,767.11 | $3,548.18 |
| Bostick, Debra 1420 Brighton Dr. Tracy, CA 95376 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13 | $14,503.52 | $7,943.46 |
| Ceres, Donato 1534 W Greenleaf Ave 2N Chicago, IL 60626 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13 | $23,799.83 | $14,426.36 |
| Chmilenko, Dorrian 8200 Lincoln Ave Unit #301 Skokie, IL 60077 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13 | $15,397.14 | $6,263.08 |
| Coen, Michael 301 Ames St. Libertyville, IL 60048 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13 | $16,132.72 | $3,871.86 |
| Collins, John 2989 Blanchard Ln. West Chicago, IL 60185 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13, 02/18/13 | $19,532.10 | $9,667.67 |
| Cuellar, Jose 3925 N Whipple Apt. 1 Chicago, IL 60618 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13 | $12,865.41 | $3,069.06 |
| Damen, Denise 1237 N Honore 3N Chicago, IL 60622 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13 | $14,922.27 | $7,147.30 |
| Daniel, Thomas 1044 Penny Ln. Palatine, IL 60067 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13 | $21,250.00 | $6,325.97 |
| Dennison, Johnny 255 E Rimini Ct. Apt. 2A Palatine, IL 60067 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13 | $12,361.43 | $0.00 |

B7 (Official Form 7) (04/13)                                                                                7

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Devereaux, Patricia<br>5315 Magnet<br>Chicago, IL 60630 | 11/30/12, 12/15/12,<br>12/31/12, 01/31/13,<br>02/15/13 | $17,998.79 | $9,857.80 |
| Disawal, Sandeep<br>3284 Grafton Ln.<br>Aurora, IL 60502 | 11/30/12, 12/15/12,<br>12/31/12, 01/31/13,<br>02/15/13 | $23,698.34 | $12,833.55 |
| Dixon, Douglas<br>432 Longfellow Ave.<br>Deerfield, IL 60015 | 11/30/12, 12/15/12,<br>12/31/12, 01/31/13,<br>02/15/13 | $17,875.00 | $11,110.01 |
| Dizonno, Anthony<br>3004 N. Osceola Ave.<br>Chicago, IL 60707 | 11/30/12, 12/15/12,<br>12/31/12, 01/31/13,<br>02/15/13 | $15,273.50 | $0.00 |
| Feddersen, Barbara<br>2434 W. Pensacola Ave<br>#1<br>Chicago, IL 60618 | 11/30/12, 12/15/12,<br>12/31/12, 01/31/13,<br>02/15/13 | $15,407.01 | $5,200.47 |
| Fisher, Diane<br>32820 Almond Road<br>Grayslake, IL 60030 | 11/30/12, 12/15/12,<br>12/31/12, 01/31/13,<br>02/15/13 | $11,571.30 | $5,621.87 |
| Gregory, Molly<br>3260 N. Cark St.<br>#503<br>Chicago, IL 60657 | 11/30/12, 12/15/12,<br>12/31/12, 01/31/13,<br>02/15/13 | $17,500.00 | $4,334.62 |
| Gubbins, Earl<br>15646 W Birchwood Ln.<br>Libertyville, IL 60048 | 11/30/12, 12/15/12,<br>12/31/12, 01/31/13,<br>02/15/13 | $29,418.99 | $23,173.09 |
| Haaheim, Jason Robert<br>4920 W Argyle St.<br>Chicago, IL 60630 | 11/30/12, 12/15/12,<br>12/31/12, 01/31/13,<br>02/15/13 | $22,662.59 | $16,979.52 |
| Hagman, Aleta<br>1230 W Hood Ave.<br>Apt. 2<br>Chicago, IL 60660 | 11/30/12, 12/15/12,<br>12/31/12, 01/31/13,<br>02/15/13 | $21,250.00 | $6,325.97 |
| Han, Ping<br>1201 Virginia Ave.<br>Libertyville, IL 60048 | 11/30/12, 12/15/12,<br>12/31/12, 01/31/13,<br>02/15/13 | $21,250.00 | $8,042.32 |
| Harris, Richard<br>2710 Central St.<br>Apt. 4S<br>Evanston, IL 60201 | 11/30/12, 12/15/12,<br>12/31/12, 01/31/13,<br>02/15/13 | $25,150.18 | $17,972.72 |
| He, Bo<br>1494 Whitman Ct.<br>Schaumburg, IL 60173 | 11/30/12, 12/15/12,<br>12/31/12, 01/31/13,<br>02/15/13, 02/18/13 | $23,947.44 | $9,808.20 |
| Helfrich, Rosalind<br>9605 84TH Place<br>Pleasant Prairie, WI 53158 | 11/30/12, 12/15/12,<br>12/31/12, 01/31/13,<br>02/15/13 | $15,681.30 | $10,470.28 |
| Ireland, John<br>947 Forest Ave.<br>Deerfield, IL 60015 | 11/30/12, 12/15/12,<br>12/31/12, 01/31/13,<br>02/15/13 | $27,102.78 | $15,061.53 |
| Jensen, Lynn<br>210E Braeburn Rd.<br>Barrington Hills, IL 60010 | 11/30/12, 12/15/12,<br>12/31/12, 01/31/13,<br>02/15/13 | $10,764.00 | $4,375.15 |

B7 (Official Form 7) (04/13)                                                                                                      8

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Joerger, Warren<br>1312 Sheffield Ave.<br>Mundelein, IL 60060 | 11/30/12, 12/15/12,<br>12/31/12, 01/31/13,<br>02/15/13 | $23,920.00 | $14,440.33 |
| Kherzai, Abdullah<br>317 WINDSOR COURT<br>Lake Villa, IL 60046 | 11/30/12, 12/15/12,<br>12/31/12, 01/31/13,<br>02/15/13, 02/18/13 | $17,074.35 | $6,891.55 |
| Kortikar, Sarang<br>9700 Dee Rd.<br>Apt. 412<br>Des Plaines, IL 60016 | 11/30/12, 12/15/12,<br>12/31/12, 01/31/13,<br>02/15/13, 02/18/13 | $22,725.20 | $7,785.43 |
| Kosar, Sarah Renee<br>1S570 Swan Lake Ct.<br>Wheaton, IL 60189 | 11/30/12, 12/15/12,<br>12/31/12, 01/31/13,<br>02/15/13, 02/18/13 | $17,171.50 | $7,662.24 |
| Lam, Tung Suet Ruby<br>170 W Polk Street<br>1602<br>Chicago, IL 60605 | 11/30/12, 12/15/12,<br>12/31/12, 01/31/13,<br>02/15/13, 02/18/13 | $18,618.50 | $5,743.94 |
| Lifshiz, Alexander<br>360 W. Illinois St.<br>#424<br>Chicago, IL 60654 | 11/30/12, 12/15/12,<br>12/31/12, 01/31/13,<br>02/15/13 | $26,042.16 | $19,010.78 |
| Lopez, Paul<br>3301 North Harding Avenue<br>Apt 1<br>Chicago, IL 60618 | 11/30/12, 12/15/12,<br>12/31/12, 01/31/13,<br>02/15/13 | $11,104.01 | $5,036.10 |
| Maremont, Sheri<br>2683 Prairie<br>Evanston, IL 60201 | 11/30/12, 12/15/12,<br>12/31/12, 01/31/13,<br>02/15/13, 02/18/13 | $64,198.69 | $41,426.15 |
| Martin, Daniel<br>2630 Meridian Ave.<br>San Jose, CA 95124 | 11/30/12, 12/15/12,<br>12/31/12, 01/31/13,<br>02/15/13 | $23,418.63 | $13,596.89 |
| McCord Jr., John<br>34 Lenox Dr.<br>Hainesport, NJ 08036 | 11/30/12, 12/15/12,<br>12/31/12, 01/31/13,<br>02/15/13 | $26,093.75 | $4,917.67 |
| Mikos, Daniel<br>4922 S. Latrobe<br>Chicago, IL 60638 | 11/30/12, 12/15/12,<br>12/31/12, 01/31/13,<br>02/15/13 | $11,603.33 | $0.00 |
| Ming, Yudong<br>1481 Garnet Circle<br>Hoffman Estates, IL 60192 | 11/30/12, 12/15/12,<br>12/31/12, 01/31/13,<br>02/15/13, 02/18/13 | $20,922.69 | $8,750.43 |
| Moskal, John<br>1336 1/2 West Estes<br>APpt. #3E<br>Chicago, IL 60626 | 11/30/12, 12/15/12,<br>12/31/12, 01/31/13,<br>02/15/13 | $22,391.62 | $14,950.73 |
| Nettikadan, Saju<br>15 Park Place Circle<br>Hawthorn Woods, IL 60047 | 11/30/12, 12/15/12,<br>12/31/12, 01/31/13,<br>02/15/13, 02/18/13 | $27,928.00 | $17,659.71 |
| Nguyen, Victoria<br>4769 Hatfield Walkway Apt. # 1<br>San Jose, CA 95124 | 11/30/12, 12/15/12,<br>12/31/12, 01/31/13,<br>02/15/13 | $12,974.84 | $6,483.42 |

B7 (Official Form 7) (04/13)                                                                                                    9

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Ouyang, Yong Jie   Kathy<br>2915 S Halsted St.<br>Unit E<br>Chicago, IL 60608 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13 | $11,442.12 | $5,717.54 |
| Patel, Neha<br>1835 Linden St.<br>Des Plaines, IL 60018 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13 | $11,424.00 | $3,124.92 |
| Polencheck, Anne<br>1605 Wilmette St.<br>Wheaton, IL 60187 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13 | $17,534.67 | $7,796.20 |
| Rendlen, Jeff R.<br>1030 N State Ave.<br>23J<br>CHICAGO, IL 60610 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13, 02/18/13 | $30,999.87 | $16,500.59 |
| Rincon, Jose<br>3043 S. Lyman<br>Chicago, IL 60608 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13 | $15,386.82 | $5,449.30 |
| Rosner, Bjoern T<br>3110 W Belmont<br>2E<br>CHICAGO, IL 60618 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13, 02/18/13 | $32,651.08 | $27,637.82 |
| Rozhok, Sergey<br>8029 Karlov Ave.<br>Skokie, IL 60076 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13 | $23,986.40 | $16,015.52 |
| Rusniak, Kathy<br>3507 N Bell Ave.<br>#2<br>CHICAGO, IL 60618 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13, 02/18/13 | $16,915.95 | $5,495.74 |
| Sanedrin, Raymond<br>10113 Old Orchard Ct.<br>Apt. 103<br>Skokie, IL 60076 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13, 02/18/13 | $21,431.61 | $14,178.62 |
| Shile, Raymond R.<br>15270 Upper Zayante Rd,.<br>Los Gatos, CA 95033 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13 | $35,678.57 | $28,103.74 |
| Simao, Pamela Lea<br>681 Willow Way<br>Los Banos, CA 93635 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13 | $19,696.98 | $8,984.85 |
| Smetana, Alexander<br>801 S Greenwood Ave.<br>Park Ridge, IL 60068 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13 | $26,250.00 | $13,064.42 |
| Solheim, Edward<br>201 N. Elm<br>Mount Prospect, IL 60056 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13 | $18,065.50 | $7,923.82 |
| Tafel, Brian<br>5800 N Markham Ave.<br>Chicago, IL 60646 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13 | $15,167.88 | $7,661.90 |
| Tevaarwerk Decosta, Emma<br>5125 Suffield Ct.<br>Skokie, IL 60077 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13 | $18,388.23 | $8,902.44 |

B7 (Official Form 7) (04/13)                                                                                            10

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Titushkin, Igor<br>5701 N Sheridan Rd.<br>Apt 30P<br>Chicago, IL 60660 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13 | $19,950.00 | $9,483.92 |
| Treacy, Patrick<br>610 Zange Dr.<br>Algonquin, IL 60102 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13 | $19,350.00 | $5,164.96 |
| Vakil, Javad<br>6909 Church St.<br>Morton Grove, IL 60053 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13, 02/18/13 | $22,777.30 | $13,453.69 |
| Val-Khvalabov, Vadim<br>2000 N Howe #3-S<br>Chicago, IL 60614 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13 | $28,957.65 | $21,807.36 |
| Veprinsky, Anthony<br>976 Enfield Dr.<br>Northbrook, IL 60062 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13 | $22,111.74 | $12,110.43 |
| Villagran, Fredy<br>283 Claridge Circle<br>Bolingbrook, IL 60440 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13 | $28,215.05 | $22,572.05 |
| Woodruff, George<br>73 Orrington Ct.<br>Schaumburg, IL 60173 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13, 02/18/13 | $17,468.85 | $5,065.97 |
| Zielke, Kenneth<br>89 N Forestview Ln.<br>Aurora, IL 60502 | 11/30/12, 12/15/12, 12/31/12, 01/31/13, 02/15/13, 02/18/13 | $25,874.87 | $19,891.34 |
| Bussan, John Edward<br>1353 Middleburg Rd.<br>Naperville, IL 60540 | 11/30/12, 12/15/12, 12/31/12, 01/15/13, 01/31/13, 02/15/13, 02/18/13 | $33,374.76 | $30,126.49 |
| Henning, Albert K.<br>199 Heather Ln.<br>Palo Alto, CA 94303 | 11/30/12, 12/15/12, 12/31/12, 01/15/13, 01/31/13, 02/15/13, 02/18/13 | $37,223.28 | $24,959.62 |
| Jamil, Haris<br>1416 Pine Meadow Ct.<br>Libertyville, IL 60048 | 11/30/12, 12/15/12, 12/31/12, 01/15/13, 01/31/13, 02/15/13 | $44,865.26 | $40,723.83 |
| Jean, James<br>532 CR 122<br>Eureka Springs, AR 72631 | 11/30/12, 12/15/12, 12/31/12, 01/15/13, 01/31/13, 02/15/13 | $36,575.00 | $11,253.84 |
| Lantz, Frank D<br>6328 N Sayre<br>Chicago, IL 60631 | 11/30/12, 12/15/12, 12/31/12, 01/15/13, 01/31/13, 02/15/13 | $30,833.24 | $27,987.08 |
| Naber, Frank M<br>101 Summit Ave. #404<br>Park Ridge, IL 60068 | 11/30/12, 12/15/12, 12/31/12, 01/15/13, 01/31/13, 02/15/13 | $34,381.87 | $31,208.15 |
| Rutan Environmental Safety Services<br>8575 Parkwood Way<br>TX 75747 | 3/14/13; 3/25/13; 4/2/13 | $54,960.00 | $0.00 |
| Hub International Group<br>55 E Jackson<br>14th Floor<br>Chicago, IL 60604 | 4/4/13 | $21,327.00 | $0.00 |

B7 (Official Form 7) (04/13)                                                                                                11

None        c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of
☐           creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both
            spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Hussey, James<br>15 Mulberry Drive<br>Hawthorn Woods, IL 60047<br>    Officer, Director | 2/23/2012, 3/8/2012,<br>3/29/2012, 4/10/2012,<br>4/19/2012, 4/26/2012,<br>5/3/2012, 5/17/2012,<br>5/24/2012, 6/14/2012,<br>6/28/2012, 7/19/2012,<br>8/2/2012, 8/16/2012,<br>9/6/2012,<br>9/13/2012, 9/20/2012,<br>9/27/2012, 10/4/2012,<br>10/11/2012,<br>10/18/2012, 11/1/2012,<br>11/15/2012,<br>11/21/2012,<br>12/6/2012, 1/10/2013,<br>1/22/2013, 1/31/2013,<br>2/12/2013, 2/14/2013 | $417,375.00 | $417,375.00 |
| Janosky, Robert<br>285 Grande Way #404<br>Naples, FL 34110<br>    Officer | 2/9/2012, 3/22/2012,<br>3/29/2012, 5/31/2012,<br>7/19/2012, 9/6/2012,<br>11/15/2012, 1/15/2012,<br>11/21/2012, 1/14/2013 | $211,968.75 | $0.00 |
| Brauer, Keith<br>9530 Irishman's Run Lane<br>Zionsville, IN 46077<br>    Director | 3/15/2012, 6/11/2012,<br>9/6/2012, 2/6/2013,<br>5/3/2012 | $30,950.00 | $0.00 |
| Bantham, Russell<br>7615 Swinks Court<br>Mc Lean, VA 22102<br>    Director | 3/15/2012, 6/11/2012,<br>9/6/2012, 2/6/2013 | $30,000.00 | $5,000.00 |
| Fragala, Joseph<br>3067 Bates Court<br>San Jose, CA 95148<br>    Officer | 11/30/12, 12/10/12,<br>12/15/12, 12/31/12,<br>1/15/13, 1/31/13,<br>2/15/13, 2/18/13 | $96,352.32 | $72,510.49 |
| Hart, Harry D.<br>610 Arbor Ct<br>Highland Village, TX 75077<br>    Officer | 11/30/12, 12/10/12,<br>12/15/12, 12/31/12,<br>01/15/13, 01/31/13,<br>02/15/13, 02/18/13 | $84,622.13 | $0.00 |
| POTHAST, BEN<br>1058 CORMAR DRIVE<br>LAKE ZURICH, IL 60047 | $11,593.75 per pay<br>period X 24 pay<br>periods | $278,250.00 | $239,990.63 |

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None        a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of
■           this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses
            whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None        b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately
■           preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
            property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
            filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**5. Repossessions, foreclosures and returns**

None ■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None ■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None ■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None ■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

B7 (Official Form 7) (04/13)                                                                                          13

### 9. Payments related to debt counseling or bankruptcy

None ☐
List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Seyfarth Shaw LLP<br>131 S. Dearborn<br>Chicago, IL 60603 | April 4, 2013; March 29, 2013;<br>March 11, 2013; February 21,<br>2013; February 12, 2013 | $130,000 |

### 10. Other transfers

None ■
a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■
b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None ☐
List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| JPMorgan Chase Bank, N.A.<br>10 S. Dearborn St.<br>Chicago, IL 60603 | Credit Card. Final Balance: $0 | Closed on February 27,<br>2013. |

### 12. Safe deposit boxes

None ■
List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None ■
List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

B7 (Official Form 7) (04/13)                                                                                                                    14

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14.  Property held for another person**

None
■       List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15.  Prior address of debtor**

None
■       If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor
occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate
address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■       If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho,
Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the
commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in
the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous
or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to,
statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or
operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material,
pollutant, or contaminant or similar term under an Environmental Law

None
☐       a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable
or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known,
the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| Hacienda Location<br>215 E. Hacienda Ave.<br>Campbell, CA 95008 | U.S. EPA Region 9<br>RCRA Notifications<br>75 Hawthorne Street<br>(WST-6/Tetra Tech)<br>San Francisco, CA 94105-0000 | August 1, 2002 | Resource Conservation and Recovery Act Section 3010. Listed as Small Quantity Generator in response to Notification of Regulated Waste Activity Form |

None
☐       b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous
Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

B7 (Official Form 7) (04/13)                                                                                       15

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| Hacienda Location<br>215 E Hacienda Ave<br>Campbell, CA 95008 | Santa Clara County Dept of Environmental<br>1555 Berger Sr. Suite 300<br>San Jose, CA 95112-0000 | 10/14/2010 | County Hazardous Waste Generation Permit # PT0401901 |
| Hacienda Location<br>215 E Hacienda Ave<br>Campbell, CA 95008 | Santa Clara County Dept of Environmental<br>1555 Berger Sr. Suite 300<br>San Jose, CA 95112-0000 | 10/14/2010 | Hazardous Materials Permit # PT0458505 |
| Hacienda Location<br>215 E. Hacienda Ave.<br>Campbell, CA 95008 | SJ/SC Water Pollution Control Plant<br>700 Los Esteros Rd.<br>San Jose, CA 95134-0000 | 4/2/2008 | Santa Clara Industrial Wastewater Discharge Permit # WV-058B issued under authority established in the West Valley Sanitation District Ordinance No. 123, Chapter 7, Section 7.310, "Mandatory Wastewater Discharge Permits". |
| Hacienda Location<br>215 E Hacienda Ave.<br>Campbell, CA 95008 | Bay Area Air Quality Management District<br>939 Ellis Street<br>San Francisco, CA 94109-0000 | | Permit to operate semiconductors, plant # 14865 |

None
■   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which
the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the
docket number.

NAME AND ADDRESS OF
GOVERNMENTAL UNIT                           DOCKET NUMBER                              STATUS OR DISPOSITION

**18 . Nature, location and name of business**

None
□   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a
partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years**
immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities
within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six
years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six
years** immediately preceding the commencement of this case.

B7 (Official Form 7) (04/13)                                                                                                        16

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|---------|---------|--------------------|----------------------------|
| NanoInk, Inc. | 36-4476802 | 8025 Lamon Ave. Skokie, IL 60077 | Technology company specializing in nanometer-scale manufacturing and applications development for the life sciences, engineering, pharmaceutical, and education industries. | 2001-2013 |

None  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.
■

NAME                                          ADDRESS

---

    The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

    *(An individual or joint debtor should complete this portion of the statement* **only** *if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or
☐     supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|-------------------------|
| Sheri Maremont, Controller 8025 Lamon Ave Skokie, IL 60077 | January 16, 2006 - present |
| Anthony Veprinsky, Sr. Accountant 8025 Lamon Ave. Skokie, IL 60077 | July 10, 2006 - present |
| Bernard Pothast, CFO 8025 Lamon Ave. Skokie, IL 60077 | February 2008 - present |

None  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books
☐     of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|
| Ernst & Young LLP | 3712 Solutions Center Chicago, IL 60677 | 2004-present |

None  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
☐     of the debtor. If any of the books of account and records are not available, explain.

B7 (Official Form 7) (04/13)                                                                    17

| NAME | ADDRESS |
|------|---------|
| Sheri Maremont, Controller | 8025 Lamon Ave<br>Skokie, IL 60077 |
| Anthony Veprinksy, Sr. Accountat | 8025 Lamon Ave<br>Skokie, IL 60077 |
| Bernard Pothast, CFO | 8025 Lamon Ave<br>Skokie, IL 60077 |

None
■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
     issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                              DATE ISSUED

---

**20. Inventories**

None
☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
     and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|-------------------|----------------------|-------------------|
| January 2, 2013 | Anthony Veprinsky | $8,414,378 |
| January 2, 2012 | Anthony Veprinsky | $9,064,070 |

None
☐    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|------------------------------------------------------|
| January 2, 2013 | Bernard Pothast<br>8025 Lamon Ave.<br>Skokie, IL 60077 |
| January 2, 2012 | Bernard Pothast<br>8025 Lamon Ave.<br>Skokie, IL 60077 |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS                         NATURE OF INTEREST                    PERCENTAGE OF INTEREST

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
     controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|------------------|-------|---------------------------|
| Bernard Pothast<br>8025 Lamon Ave.<br>Skokie, IL 60077 | CFO | |
| Russell Bantham<br>7615 Swinks Court<br>Mc Lean, VA 22102 | Director | |
| Kris Wood<br>440 W. Ontario<br>Chicago, IL 60610 | Director | |

B7 (Official Form 7) (04/13)                                                                                  18

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Ken Bahk<br>440 W. Ontario<br>Chicago, IL 60610 | Director | |
| Alfa-tech LLC<br>440 W. Ontario<br>Chicago, IL 60610 | Stockholder | 6.8% fully diluted |
| AOQ Trust<br>440 W. Ontario<br>Chicago, IL 60610 | Stockholder | 12.0%, fully diluted |
| LFT<br>440 W. Ontario<br>Chicago, IL 60610 | Stockholder | 5.26%, fully diluted |
| LIF<br>440 W. Ontario<br>Chicago, IL 60610 | Stockholder | 28.32%, fully diluted |
| Lurie Lending Company<br>440 W. Ontario<br>Chicago, IL 60610 | Stockholder | 12.51%, fully diluted |

---

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Robert Janosky<br>285 Grande Way<br>Naples, FL 34110 | President | September 30, 2012 |
| James Hussey<br>15 Mulberry<br>Lake Zurich, IL 60047 | CEO, Director | February 19, 2013 |
| Keith Brauer<br>9530 Irishman's Run Ln.<br>Zionsville, IN 46077 | Director | February 27, 2013 |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| James Hussey<br>8025 Lamon Ave.<br>Skokie, IL 60077<br>    CEO | 2/15/12-2/15/13 salary | $417,375 |
| James Hussey<br>8025 Lamon Ave<br>Skokie, IL 60077<br>    CEO | 3/23/12, bonus | $50,000 |

B7 (Official Form 7) (04/13)                                                                                                                                        19

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Bernard Pothast<br>8025 Lamon Ave.<br>Skokie, IL 60077<br>    CFO | 3/23/12, bonus | $50,000 |
| Bernard Pothast<br>8025 Lamon Ave.<br>Skokie, IL 60077<br>    CFO | 2/15/12-2/15/13, salary | $278,250 |
| Bernard Pothast<br>8025 Lamon Ave.<br>Skokie, IL 60077<br>    CFO | 3/2012, stock grant | 200,000 shares |
| James Hussey<br>8025 Lamon Ave.<br>Skokie, IL 60077<br>    CEO | March 2012, stock grant | 400,000 shares |
| Robert Janosky<br>8025 Lamon Ave.<br>Skokie, IL 60077<br>    President | 2/15/12-9/30/12, salary | $212,000 |
| Robert Janosky<br>8025 Lamon Ave.<br>Skokie, IL 60077<br>    President | March 2012, bonus | $50,000 |
| Robert Janosky<br>8025 Lamon Ave.<br>Skokie, IL 60077<br>    President | March 2012, stock grant | 800,000 shares |
| Keith Brauer<br>9530 Irishman's Run Lane<br>Zionsville, IN 46077<br>    Director | 2/15/12-2/15/13, quarterly board fees | $50,000 |
| Russell Bantham<br>7615 Swinks Court<br>Mc Lean, VA 22102<br>    Director | 2/15/12-2/15/13, quarterly board fees | $50,000 |

---

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

---

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                          TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

B7 (Official Form 7) (04/13)                                                                                    20

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    April  4, 2013                                    Signature    /s/ Bernard J. Pothast
                                                                       Bernard J. Pothast
                                                                       CFO

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
### Northern District of Illinois

In re  NanoInk, Inc. _____   Case No. _____
                            Debtor(s)                Chapter   7

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---:|
| For legal services, I have agreed to accept | $ | 80,000.00 |
| Prior to the filing of this statement I have received | $ | 80,000.00 |
| Balance Due | $ | 0.00 |

2.  The source of the compensation paid to me was:

   ■ Debtor      ☐ Other (specify):

3.  The source of compensation to be paid to me is:

   ■ Debtor      ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d.  [Other provisions as needed]
        [In addition to the amounts indicated above, Debtor paid Seyfarth Shaw LLP additional
        compensation for legal services rendered during the past year unrelated to the bankruptcy
        filing.]

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
        Representation of the debtors in any contested matter or any other adversary proceeding.

---

### CERTIFICATION

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   April 4, 2013 _____        /s/ Gus A. Paloian _____
                                                      Gus A. Paloian 06188186
                                                      Seyfarth Shaw LLP
                                                      131 South Dearborn
                                                      Suite 2400
                                                      Chicago, IL 60603
                                                      312-460-5000

---

# United States Bankruptcy Court

## Northern District of Illinois

In re  NanoInk, Inc.                                              ,     Case No. _____

Debtor

Chapter _____ 7 _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| 1096, Inc.<br>1533 28th Street, NW<br>Washington, DC 20007 | Fully Diluted Shares | 54,860 | Shareholder |
| Adam Mirkin<br>251 Willow Street<br>Mansfield, MA 02048 | Fully Diluted Shares | 44,848 | Shareholder |
| Alex Pearsal<br>1840 N. Leavitt<br>Chicago, IL 60647 | Fully Diluted Shares | 223,881 | Shareholder |
| Alfa-Tech, LLC<br>Attn: Mark Slezak<br>440 W. Ontario<br>Chicago, IL 60610 | Fully Diluted Shares | 13,723,754 | Shareholder |
| Anda-Proquest<br>Attn: Mark Slezak<br>440 W. Ontario<br>Chicago, IL 60610 | Fully Diluted Shares | 8,986,587 | Shareholder |
| Andrew S. Mirkin<br>5236 El Carro Lane<br>Carpinteria, CA 93013 | Fully Diluted Shares | 37,500 | Shareholder |
| AOQ Trust<br>Attn: Mark Slezak<br>440 W. Ontario<br>Chicago, IL 60610 | Fully Diluted Shares | 24,224,123 | Shareholder |
| ARHLF<br>440 W. Ontario<br>Chicago, IL 60610 | Fully Diluted Shares | 750,000 | Shareholder |
| Arthur Pancoe<br>347 Surfside Place<br>Glencoe, IL 60022-1723 | Fully Diluted Shares | 204,824 | Shareholder |
| Ben Pothast<br>C/O NanoInk, Inc.<br>8025 Lamon Ave.<br>Skokie, IL 60077 | Fully Diluted Shares | 2,370,000 | Shareholder |

__8__ continuation sheets attached to List of Equity Security Holders

In re    NanoInk, Inc.                                          ,    Case No. _____
                                    **Debtor**

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BlueCrest Capital Finance<br>225 W.Washington St #200<br>Chicago, IL 60606 | Fully Diluted Shares | 625,000 | Shareholder |
| Bradley J. Clark<br>542 Ripley Street<br>Santa Barbara, CA 93111 | Fully Diluted Shares | 37,500 | Shareholder |
| Bruce Dudzik<br>1401 Wales Dr.<br>Wheaton, IL 60189 | Fully Diluted Shares | 496,900 | Shareholder |
| Bruce Watson<br>822 Seward Street #2C<br>Evanston, IL 60202 | Fully Diluted Shares | 1,000 | Shareholder |
| C. Scott McIntire<br>6325 Shawnee Pines Drive<br>Indian Hill, OH 45243 | Fully Diluted Shares | 155,407 | Shareholder |
| Cedric  Loiret-Bernal<br>1308 Asbury Ave.<br>Evanston, IL 60201 | Fully Diluted Shares | 208,607 | Shareholder |
| Chad Mirkin<br>2737 Blackhawk Rd.<br>Wilmette, IL 60091 | Fully Diluted Shares | 4,400,000 | Shareholder |
| Christopher Anzalone and Ann Brose<br>96 Club Road<br>Pasadena, CA 91105 | Fully Diluted Shares | 456,933 | Shareholder |
| David L. Wenner<br>7055 S. E. Golfhouse Dr.<br>Hobe Sound, FL 33455 | Fully Diluted Shares | 369,486 | Shareholder |
| David T. Fu<br>472 Old Orchard Circle<br>Millersville, MD 21108 | Fully Diluted Shares | 226,628 | Shareholder |
| DCG&T FBO Robert L Hicks SEP<br>c/o Innovative Capital Mgt, LLC<br>19762 MacArthur Blvd. #200<br>Irvine, CA 92612 | Fully Diluted Shares | 159,390 | Shareholder |
| DCGT FBO Robt L. Fees Rollover Plan<br>c/o Innovative Capital Mgt, LLC<br>19762 MacArthur Blvd. #200<br>Irvine, CA 92613 | Fully Diluted Shares |  | Shareholder |

Sheet   1   of   8   continuation sheets attached to the List of Equity Security Holders

In re      NanoInk, Inc.                                              ,      Case No. _____
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Douglas C. Floren<br>210 Round Hill Road<br>Greenwich, CT 06831 | Fully Diluted Shares | 204,824 | Shareholder |
| Dr. John R. Silber and Kathryn U. Silber<br>132 Carlton Street<br>Brookline, MA 02446 | Fully Diluted Shares | 54,860 | Shareholder |
| Eagle Capital Management<br>Attn:  Mark Slezak<br>440 W. Ontario<br>Chicago, IL 60610 | Fully Diluted Shares | 1,934,666 | Shareholder |
| Earl Sven Hagen<br>870 Coyote Rd.<br>Santa Barbara, CA 93108 | Fully Diluted Shares | 37,500 | Shareholder |
| Frank M. Gren<br>ViaGlobal Group<br>One Park Place, Ste 550<br>Annapolis, MD 21401 | Fully Diluted Shares | 500,736 | Shareholder |
| Gerald S. J. Cassidy and Loretta Cassidy<br>700 Thirteenth St, NW, #400<br>Washington, DC 20005 | Fully Diluted Shares | 215,847 | Shareholder |
| Greg Athas<br>2495 Acorn Hill Ct.<br>Lisle, IL 60532 | Fully Diluted Shares | 5,000 | Shareholder |
| Harper Family Trust<br>5201 Ogan Rd.<br>Carpinteria, CA 93013 | Fully Diluted Shares | 37,500 | Shareholder |
| Harry C. Harper<br>5201 Ogan Rd.<br>Carpinteria, CA 93013 | Fully Diluted Shares | 1,000 | Shareholder |
| Harry D. Hart<br>610 Arbor Ct.<br>Lewisville, TX 75077 | Fully Diluted Shares | 2,370,000 | Shareholder |
| Hoya<br>19762 MacArthur Blvd. #200<br>Irvine, CA 92612 | Fully Diluted Shares | 110,000 | Shareholder |
| Hua Zhang<br>Nanyang Tech Univ - Sci and Eng<br>BlkN4.1 Nanyang Ave RmN4.1-02-18<br>Singapore 639798 | Fully Diluted Shares | 15,000 | Shareholder |

Sheet __2__ of __8__ continuation sheets attached to the List of Equity Security Holders

In re   NanoInk, Inc.                                          ,   Case No. _____
                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| Ivan Ivanov<br>273 Lake St. #6<br>Weymouth, MA 02189 | Fully Diluted<br>Shares | 3,177 | Shareholder |
| iVelocity Fund, LLC<br>c/o Innovative Capital Mgt, LLC<br>19762 MacArthur Blvd. #200<br>Irvine, CA 92612 | Fully Diluted<br>Shares | 369,486 | Shareholder |
| J.P. Mercurio and Antoinette Mercur<br>One Sherborn Street, 9th Fl<br>Boston, MA 02215 | Fully Diluted<br>Shares | 10,972 | Shareholder |
| Jae-Won Jang<br>Pukyong National University<br>45, yongso-ro, Nam-Gu<br>Busan, Korea  608-737 | Fully Diluted<br>Shares | 12,083 | Shareholder |
| Jaideep Vishnubhakat<br>1130 W. Cornelia Ave, Unit N<br>Chicago, IL 60657 | Fully Diluted<br>Shares | 61,965 | Shareholder |
| James Hussey<br>15 Mulberry Drive<br>8025 Lamon Ave.<br>Hawthorne Woods, IL 60047 | Fully Diluted<br>Shares | 9,860,000 | Shareholder |
| James Stableford<br>300 Goldhawk Road<br>London W12 9PG UK | Fully Diluted<br>Shares | 35,700 | Shareholder |
| Jason Orloff<br>602 Michigan Ave.<br>Evanston, IL 60202 | Fully Diluted<br>Shares | 22,493 | Shareholder |
| Jennifer von Bismarck<br>2719 Ontario Road NW<br>Washington, DC 20009 | Fully Diluted<br>Shares | 93,537 | Shareholder |
| JoAnne Smith<br>1580 South Milwaukee, Suite 315<br>Libertyville, IL 60048 | Fully Diluted<br>Shares | 25,000 | Shareholder |
| Joe Fragala<br>3067 Bates Ct.<br>San Jose, CA 95148 | Fully Diluted<br>Shares | 679,000 | Shareholder |
| Johnpeter Ngunjiri<br>30 Barclay Court<br>Blue Bell, PA 19422 | Fully Diluted<br>Shares | 5,521 | Shareholder |

Sheet  3  of  8  continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re    NanoInk, Inc.                                                    ,    Case No. _____
                                          **Debtor**

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Jon Nelson<br>122 17th Street<br>Wilmette, IL 60091 | Fully Diluted Shares | 20,835 | Shareholder |
| Kirk Barnes<br>C/O NanoInk, Inc.<br>8025 Lamon Ave.<br>Skokie, IL 60077 | Fully Diluted Shares | 267,800 | Shareholder |
| Legacy Private Technology Partners, Ltd.<br>Gary E. Hippensteil<br>600 Jefferson, Ste 350<br>Houston, TX 77002 | Fully Diluted Shares | 624,748 | Shareholder |
| Leonard G. Ginger<br>2100 Burr Oak Dr.<br>Glenview, IL 60025 | Fully Diluted Shares | 70,833 | Shareholder |
| Lester G. Fant III<br>1533 28th Street, NW<br>Washington, DC 20007 | Fully Diluted Shares | 1,000,421 | Shareholder |
| LFT<br>440 W. Ontario<br>Chicago, IL 60610 | Fully Diluted Shares | 10,626,323 | Shareholder |
| LFT Investors<br>440 W. Ontario<br>Chicago, IL 60610 | Fully Diluted Shares | 8,566,019 | Shareholder |
| LII<br>440 W. Ontario<br>Chicago, IL 60610 | Fully Diluted Shares | 653,704 | Shareholder |
| Louis Kacyn<br>Egon Zhender International<br>One North Wacker Drive, Ste 2300<br>Chicago, IL 60606 | Fully Diluted Shares | 83,333 | Shareholder |
| Lurie Investment Fund<br>Attn: Mark Slezak<br>440 W. Ontario<br>Chicago, IL 60610 | Fully Diluted Shares | 57,156,760 | Shareholder |
| Lurie Lending Company<br>440 W. Ontario<br>Chicago, IL 60610 | Fully Diluted Shares | 25,254,269 | Shareholder |

Sheet  __4__  of  __8__  continuation sheets attached to the List of Equity Security Holders

In re    NanoInk, Inc.                                          ,    Case No. _____
                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Marc Weiss<br>Open Field Capital<br>1140 Avenue of the Americas, 9th fl<br>New York, NY 10036 | Fully Diluted Shares | 133,874 | Shareholder |
| Mark L. Landy and Susanne M. Landy<br>5141 E. Pasadena Ave.<br>Phoenix, AZ 85018-1914 | Fully Diluted Shares | 37,500 | Shareholder |
| Michael C. Maher and Diane Maher<br>631 West Morse Blvd., #200<br>Winter Park, FL 32789 | Fully Diluted Shares | 274,301 | Shareholder |
| Michael J. Sandifer Trust<br>Open Field Capital<br>1140 Avenue of the Americas, 9th fl<br>New York, NY 10036 | Fully Diluted Shares | 35,700 | Shareholder |
| Mike Nelson<br>C/O NanoInk, Inc.<br>8025 Lamon Ave.<br>Skokie, IL 60077 | Fully Diluted Shares | 1,013,500 | Shareholder |
| Nikolai Amburgey<br>96 East 7th Street, Apt 1<br>New York, NY 10009 | Fully Diluted Shares | 37,430 | Shareholder |
| Northwestern University<br>William McLean<br>1800 Sherman Ave., Ste 400<br>Evanston, IL 60201 | Fully Diluted Shares | 1,714,390 | Shareholder |
| Ocean 27, LLC<br>c/o Kai Lindholst<br>605 Earlston Road<br>Kenilworth, IL 60043 | Fully Diluted Shares | 503,829 | Shareholder |
| Patrick Eiswerth<br>4755 N. Washtenaw Ave.<br>Chicago, IL 60625 | Fully Diluted Shares | 16,216 | Shareholder |
| Percy V. Crocker<br>738 Lincoln Ave.<br>Winnetka, IL 60093 | Fully Diluted Shares | 15,000 | Shareholder |
| Peter F. Drake<br>550 N. Kingsbury<br>Chicago, IL 60610 | Fully Diluted Shares | 449,488 | Shareholder |

Sheet   5   of   8   continuation sheets attached to the List of Equity Security Holders

In re    NanoInk, Inc.                                      ,    Case No. _____

                                           Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Peter Stang<br>Univ of Utah - Dept Chemistry<br>315 South 1400 East, Rm 2020<br>Salt Lake City, UT 84112-0850 | Fully Diluted Shares | 57,313 | Shareholder |
| R Capital II, Ltd.<br>c/o Robert Gephart<br>50 Public Square, Suite 1600<br>Cleveland, OH 44113 | Fully Diluted Shares | 510,805 | Shareholder |
| R. Peter Mirkin<br>2032 Kingspoint<br>Chesterfield, MO 63005 | Fully Diluted Shares | 448,480 | Shareholder |
| Ray Eby<br>494 Signal Lane<br>Grayslake, IL 60030 | Fully Diluted Shares | 30,000 | Shareholder |
| Richard Wickel<br>1226 Maple Ave.<br>Wilmette, IL 60091 | Fully Diluted Shares | 62,500 | Shareholder |
| Robert C. Moore<br>606 East Park Street<br>Arlington Heights, IL 60005 | Fully Diluted Shares | 184,743 | Shareholder |
| Robert Janosky<br>285 Grande Way #404<br>Naples, FL 34110 | Fully Diluted Shares | 4,600,000 | Shareholder |
| Russel Bantham<br>7615 Swinks Court<br>McLean, VA 22102 | Fully Diluted Shares | 600,000 | Shareholder |
| Scott and Jennifer Parent JTWROS<br>c/o Innovative Capital Mgt, LLC<br>19762 MacArthur Blvd. #200<br>Irvine, CA 92612 | Fully Diluted Shares | 46,186 | Shareholder |
| Seunghun Hong, PhD<br>Seoul National University<br>Shillim-Dong, Kwanak-Gu, Phys NS50<br>Seoul, 151-747 Korea | Fully Diluted Shares | 17,123 | Shareholder |
| Sheli Rosenberg<br>1040 N. Lake Shore Drive #33A<br>Chicago, IL 60611 | Fully Diluted Shares | 878,354 | Shareholder |
| Steve Park<br>411 Swallow Lane<br>Deerfield, IL 60015 | Fully Diluted Shares | 6,981 | Shareholder |

Sheet   6   of   8   continuation sheets attached to the List of Equity Security Holders

In re    NanoInk, Inc. _____,    Case No. _____
                        **Debtor**

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Steven Nakovich<br>8400 Oak Knoll Dr<br>Burr Ridge, IL 60521-0812 | Fully Diluted Shares | 296,824 | Shareholder |
| Sylvain Cruchon-Dupeyat<br>2014 S. Ferdinand St.<br>Seattle, WA 98108 | Fully Diluted Shares | 10,000 | Shareholder |
| Thomas Joyce<br>5514 N. Kedzie Ave.<br>Chicago, IL 60625 | Fully Diluted Shares | 25,000 | Shareholder |
| Thomas M. Skirvin<br>2301 E. Montclair Ct.<br>Bloomington, IN 47401 | Fully Diluted Shares | 37,500 | Shareholder |
| TMO Nano, LLC<br>c/o Thomas M. O'Shea<br>2159 Dogwood Lane<br>Charlottsville, VA 22901 | Fully Diluted Shares | 184,743 | Shareholder |
| Tom Warwick<br>C/O NanoInk, Inc.<br>8025 Lamon Ave.<br>Skokie, IL 60077 | Fully Diluted Shares | 309,700 | Shareholder |
| Troy DeBord<br>UBS Financial Services Inc.<br>8044 Montgomery Road, Ste 200W<br>Cincinnati, OH 45236 | Fully Diluted Shares | 175,000 | Shareholder |
| Trustees of Boston University<br>Attn: Martin J. Howard<br>881 Commonwealth Avenue<br>Boston, MA 02215 | Fully Diluted Shares | 548,602 | Shareholder |
| Univ of Illinois - Office of Techn<br>311A Ceramics Building, MC-243<br>105 S. Goodwin Ave.<br>Urbana, IL 61801-2901 | Fully Diluted Shares | 65,000 | Shareholder |
| Wasserman Partners<br>Equity Group Investments<br>2 North Riverside Plaza<br>Chicago, IL 60606 | Fully Diluted Shares | 91,492 | Shareholder |
| William P. Lowry<br>7639 Wilson St.<br>Ventura, CA 93003 | Fully Diluted Shares | 37,500 | Shareholder |

Sheet  7  of  8  continuation sheets attached to the List of Equity Security Holders

In re    NanoInk, Inc.                                                  ,    Case No. _____
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| William White<br>440 W. Ontario<br>Chicago, IL 60610 | Fully Diluted<br>Shares | 1,287,444 | Shareholder |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the CFO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    April 4, 2013                    Signature  /s/ Bernard J. Pothast
                                                    Bernard J. Pothast
                                                    CFO

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

Sheet  8    of   8    continuation sheets attached to the List of Equity Security Holders

# United States Bankruptcy Court
## Northern District of Illinois

In re   NanoInk, Inc.

Debtor(s)

Case No.

Chapter   7

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors:                         481

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:   April 4, 2013

/s/ Bernard J. Pothast

Bernard J. Pothast/CFO
Signer/Title

1096, Inc.
(formerly Galway Partners)
1533 28th Street NW
Washington, DC 20007


A. W. Enterprises
6543 S. Laramie Ave
Chicago, IL 60638


Abcam Inc.
One Kendall Square, Building 200
Cambridge, MA 02139


Abcam, Inc.
PO Box 3460
Boston, MA 02241


Ace
5035 Oakton St
SKOKIE, IL 60077


Ackley
1273 North Church St. #106
Moorestown, NJ 18057


Adam Braunschweig
Dept of Chem
1301 Memorial Drive
Coral Gables, FL 33146


Air Gas
PO Box 7423
PASADENA, CA 91109


Alex Pearsal
1840 N. Leavitt
Chicago, IL 60647


Alfa-Tech, L.L.C.


Alfa-Tech, LLC
Attn: Mark Slezak
440 W. Ontario
Chicago, IL 60610

Allied Electronics
PO Box 2325
FORT WORTH, TX 76113


Allied Engineering
PO BOX 249
Highland Park, IL 60035


Amburgey, Nikolai
(Formerly Galway Partners)
96 East 7th Street, Apt 1
New York, NY 10009


American Ace Cab
9579 Maple Drive, 1N
Rosemont, IL 60018


American Association for Laboratory
9190 Crestwyn Hill Drive
Memphis, TN 38125


American Association of Community Colleg
PO BOX 75263
Baltimore, MD 21275


American Standard Circuits
475 Ind    trial Drive
West Chicago, IL 60185


Amro, Nabil A
22 Oakwood Drive
Prospect Heights, IL 60070


AnaSpec, Inc.
2149 O'Toole Ave
San Jose, CA 95131


Anda-Proquest
Attn: Mark Slezak
440 W. Ontario
Chicago, IL 60610

AnteoDiagnostics Ltd
26 Brandl Street, Unit 4
Brisbane Technology Park
Eight Mile Plains, QLD4113 Australi


Anzalone, Christopher + Brose, Ann
96 Club Rd
Pasadena, CA 91105


AOQ Trust
Attn: Mark Slezak
440 W. Ontario
Chicago, IL 60610


Applied Microarrays (Dist.) LLC.
7700 S. River Parkway
Tempe, AZ 85284


ARCon Parts, LLC
3700 Bastion Lane, Suite 103
Raleigh, NC 27604


ARHLF
440 W. Ontario
Chicago, IL 60610


Arrowhead Research
201 South Lake Avenue, Suite 703
Pasadena, CA 91101


Ascent Innovations
829 North Dovington Drive
Hoffman Estates, IL 60169


Association for Career & Technical Educa
1410 King Street
Alexandria, VA 22314


Asylum Research
6310 Hollister Ave
Santa Barbara, CA 93117


Asylum Research Corporation
6310 Hollister Avenue
Santa Barbara, CA 93117

```
AT & T
PO BOX 5080
Carol Stream, IL 60197


AT & T Mobility 833358631
PO BOX 6463
Carol Stream, IL 60197


Aziz, Sawen
2035 Granville Ave
Apt 102
Chicago, IL 60659


AzoNetwork
90 Mona Vale Rd
MVB, Suite 24, Warriwood
Sydney 2103, NSW AU


Bal-Tec
1550 E. Sla    on Ave.
Los Angeles, CA 90011


Bantham, Russell
7615 Swinks Court
Mc Lean, VA 22102


Barnes Consulting Group
3535 Peachtree Rd
Atlanta, GA 30326


Barnes, Kirk
3535 Peachtree Road
Suite 520-625
Atlanta, GA 30326


Basetek
PO Box 120
Springboro, OH 45066


BD Biosciences, Inc.
21588 Network Place
Chicago, IL 60673
```

Beco Group
200 South Prospect
Park Ridge, IL 60068


Belilove Company - Engineers
21060 Corsair Blvd
P.O. Box 55936
Hayward, CA 94545


Ben Pothast
C/O NanoInk, Inc.
8025 Lamon Ave.
Skokie, IL 60077


Bergst Special Tools, Inc
723 W Annoreno Drive
Addison 60101


Berkley, Karen
4545 W. Touhy Avenue
#204
Lincolnwood, IL 60712


BFL Associates, Ltd.
11 Greenway Plaza, Suite 545
Houston, TX 77046


Bio-Rad Life Science Research
2000 Alfred Nobel Drive
Hercules, CA 94547


Bioreclamation
PO Box 770
Hicksville, NY 11802


BlueCrest Capital Finance
225 W.Washington St #200
Chicago, IL 60606


BNM Fabriko Biyo Nano Mikro Tekno
Burhaniye Mah Tunuslu Mahmut Pasa
17 Beylerbeyi Uskudar Istanbul
Turkey

Boehringer Ingelheim Pharma GmbH &
Birkendorfer Strasse 65
88397 Biberach an der Riss
Germany


Bostick, Debra
1420 Brighton Drive
Tracy, CA 95376


Brauer, Keith
9530 Irishman's Run Lane
Zionsville, IN 46077


Brian Dayton
630 East Golf Rd
Libertyville, IL 60048


Bruce Dudzik
C/O NanoInk, Inc.
8025 Lamon Ave.
Skokie, IL 60077


Bruce Watson
822 Seward Street #2C
Evanston, IL 60202


Bussan, John Edward
1353 Middleburg Rd
Naperville, IL 60540


Cambridge Bioscience Ltd
Munro House
Trafalgar Way, Bar Hill
Cambridge CB23 8SQ - UK


Cambridge Bioscience Ltd
Munro House, Trafalgar Way Bar Hill
Cambridge CB23 8SQ
United Kindom


Carlos NG Consulting
2913 S. Parnell Ave.
Chicago, IL 60616

Cassidy, Gerald and Loretta
(Formerly Galway Partners)
700 13th Street, NW, Suite 400
Washington, DC 20005


Cedric  Loiret-Bernal
1308 Asbury Ave.
Evanston, IL 60201


Center for Biomedical Testing
6688 Joliet Road #270
Indian Head Park, IL 60525


Center for Molecular Allergology
Via dei Monti di Creta, 104
00167 Roma, Italia


Ceres, Donato
1534 W Greenleaf Ave
2N
Chicago, IL 60626


Chaney Company
366 Scott Street
Lake Forest, IL 60045


Chmilenko, Dorrian
8200 Lincoln Ave
Unit #301
Skokie, IL 60077


Cintas
1025 National Parkway
Schaumburg, IL 60173


Cintas Document Management
PO BOX 633842
Cincinnati, OH 45263


Cisco Webex LLC
16720 Collections Center Drive
Chicago, IL 60693

Clark, Bradley, J.
542 Ripley Street
Santa Barbara, CA 93111


Coen, Michael
301 Ames St
Libertyville, IL 60048


College of the Canyons
26455 Rockwell Canyon Road
Valencia, CA 91355


Collins, John
2989 Blanchard Lane
West Chicago, IL 60185


Comcast Cable
PO Box 3001
Southeastern, PA 19398


Container & Packaging Supply
1245 East State Street
Eagle, ID 83616


Cooner Wire Company
9265 Owensmouth Ave
Chatsworth, CA 91311


Cooper Instruments and Systems
PO Box 3048
Warrenton, VA 20188


Corning Incorporated
Attn: David L. Pruden
Sullivan Park
Corning, NY 14831


CPA Global Limited
2318 Mill Road, 12th Fl
Alexandria, VA 22314


CPA Global Limited
Liberation House, Castle Street
Jersey JE1 1BL
Channel Islands

Creation Technologies
1475 S. Wheeling Rd.
Wheeling, IL 60090


Creative Promotional Products
7300 N. Monticello
Skokie, IL 60076


Cuellar, Jose
3925 N Whipple
Apt. 1
Chicago, IL 60618


D & L CHB LLC
1500 Midway Court, Suite W 201
Elk Grove Village, IL 60007


D&D Compressors
258 Kinney Drive
SAN JOSE, CA 95112


Dakota County Technical College
1300 145th Street E
Rosemount, MN 55068


Damen, Denise
1237 N Honore St
Chicago, IL 60622


Daniel Eichelsdoerfer
515 Sheridan Road #104
Evanston, IL 60202


Daniel, Thomas
1044 Penny Lane
Palatine, IL 60067


DCG&T FBO Robert L. Hicks SEP c/o
Innovative Capital Management, LLC
19762 MacArthur Blvd., #200
Irvine, CA 92612

DCGT FBO Robert L Fees Rollover c/o
Innovative Capital Management, LLC
19762 MacArthur Blvd., #200
Irvine, CA 92612


DeBord, Troy
UBS Financial Services
8044 Montgomery Road, Suite 200W
Cincinnati, OH 45236


Dell Marketing Account
P.O. Box 802816
CHICAGO, IL 60680


Delta Metalcraft, Inc.
216 W. Ridge Rd.
Villa Park, IL 60181


Deluxe Business Checks and Solutions
P.O. Box 742572
Cincinnati, OH 45274


Dennison, Johnny
255 E Rimini Ct
Apt. 2A
Palatine, IL 60067


Designcraft, Inc.
850 Telser Road
Lake Zurich, IL 60047


Devereaux, Patricia
5315 Magnet
Chicago, IL 60630


Digi-Key Corporation
PO Box 250
THIEF RIVER FALLS, MN 56701


Disawal, Sandeep
3284 Grafton Lane
Aurora, IL 60502

Dixon, Douglas
432 Longfellow Avenue
Deerfield, IL 60015


Dizonno, Anthony
3004 N. Osceola Ave
Chicago, IL 60707


DJW, Inc.
2912 Malmo Drive
Arlington Heights, IL 60005


Dresner Corporate Services, Inc.
20 North Clark
Suite 3550
Chicago, IL 60602


Dresner Investment Services
20 North Clark Street Suite 3550
CHICAGO, IL 60602


Dudzik, Bruce H.
1401 Wales Dr
Wheaton, IL 60187


Dynamic Motion Control, Inc.
2222 N Elston Ave, Suite 200
Chicago, IL 60614


E Hong Instrument Co. Ltd
2nd Fl 157 Sec2 Fu Hsing South Rd
Taipei, Taiwan
R.O.C.


Eagle Capital Management
440 W. Ontario
Chicago, IL 60610


Edge Tech Scientific Pvt Ltd
Unit302 3rd Fl. LSC DDA Mkt E Block
Vikas Puri New Delhi 110-018
India

Egon Zehnder International, In
350 Park Avenue
NEW YORK, NY 10022


Eiswerth, Patrick J.
4755 N Washtenaw Ave. #404
Chicago, IL 60625


Electron Microscopy Sciences
PO Box 550, 1560 Industry Road
Hatfield, PA 19440


EMD Millipore Corp
290 Concord Rd
Billerica, MA 01821


Empire Instrument Company
646 South Main #132
Cedar City, UT 84720


Enco
Dept. CH 14137
Palatine, IL 60055


Enviroserv
15902 South Main Street
Gardena, CA 90248


ePl  Technology, Inc.
13595 Dulles Technology Dr.
Herndon, VA 20171


Ernst & Young
8484 Westpark Drive
Mc Lean, VA 22102


Ernst & Young    LLP
3712 Solutions Center
CHICAGO, IL 60677


Evans Analytical Group
810 Kifer Road
Sunnyvale, CA 94086

ExL Events, Inc.
555 8th Avenue, Suite 310
New York, NY 10018


Expeditors CHI
10205 NW 19th Street #107
Miami, FL 33172


Expeditors International
425 Valley Drive
Brisbane, CA 94005


Exsor
399 Eid Mansur Ave. 02 parque S Geo
Cep 06708-070 Muni Cotia
Sao Paulo Est, Brazil


Falvey Cargo Underwriting
66 Whitecap Drive
Attn: Isabelle Terrien
North Kingstown, RI 02852


Fant, Lester G. III
(formerly Galway Partners)
1533 W 28th Street NW
Washington, DC 20007


FC Skokie LLC
c/o Forest City Commercial Mgmnt
38 Sidney Street
Cambridge, MA 02139-4234


FC Skokie LLC
50 Public Square
Suite 1360
Cleveland, OH 44113


FC Skokie SPE, LLC
P.O. Box 72502
Cleveland, OH 44192


Fed-Ex
PO Box 94515
Palatine, IL 60094

Fedderson, Barbara
2434 W. Pensacola Ave
#1
Chicago, IL 60618


Fisher Scientific
Acct#855686-001 13551
Collections Ctr Dr


Fisher Scientific Company L.L.C.
2000 Park Lane Drive
Pittsburgh, PA 15275


Fisher, Diane
32820 Almond Road
Grayslake, IL 60030


Flaum Partners Incorporated
420 Lexington Ave Rm 2150
New York, NY 10170


Flexible Benefits Services Corp
10275 W. Higgens Road
Des Plaines, IL 60018


Floren, Douglas C.
210 Round Hill Rd.
Greenwich, CT 06831


Florida State University
Department of Biological Science
Tallahassee, FL 32306


Foley & Lardner
Suite 500 3000 K Street, NW
WASHINGTON, DC 20007


Forest City Commercial Mgmnt
38 Sidney Street
Cambridge, MA 02139-4234


Forschungszentrum Karlsruhe GmbH
Attn: Kerstin Sauer-Rosner
Weberstrasse 5, 76133 Karlsruhe
Fed Rep of Germany

Fragala, Joseph S.
3067 Bates Ct
San Jose, CA 95148


Fragala, Joseph S.
3067 Bates Court
San Jose, CA 95148


Frank M. Gren
ViaGlobal Group
One Park Place, Ste 550
Annapolis, MD 21401


Fu, David T.
(Formerly Galway Partners)
472 Old Orchard Circle
Millersville, MD 21108


Gaia Science Pte Ltd
Blk 102F Pasir Panjang Rd.
#06-03
Singapore 118530


Gallade Chemical
8333 Enterprise Dr
Newark, CA 94560


Gannon University
109 University Square
Erie, PA 16541


Garvey Office Products
7500 N Caldwell
Niles, IL, IL 60714


GE Mobile Water
PO BOX 742132
Los Angeles, CA 90074


Gel-Pak
31398 Huntwood Avenue
HAYWARD, CA 94544

Gen Publishing
140 Huguenot St., 3rd Floor
New Rochelle, NY 10801


GenomeWeb LLC
PO Box 998 - Peck Slip Station
New York, NY 10272


Georgia Tech Research Corporation
505 Tenth Street
Attn: Dir. Technology Licensing
Atlanta, GA 30332


GFC Leasing
2675 Research Park Drive
Madison, WI 53711


GFC Leasing
PO BOX 2290
Madison, WI 53701


Gillett, Susan
1927 N Mohawk
Unit B
Chicago, IL 60614


Ginger, Leonard G.
2100 Burr Oak
Glenview, IL 60025


Global Safety Solutions Inc
10555 86TH AVE.
Pleasant Prairie, WI 53158


Gordon Flesch Company
PO Box 992
Madison, WI 53701


Grainger Industrial Supply
2261 Ringwood Ave.
San Jose, CA 95131


Grainger, Inc.
Dept. 860603679
PALATINE, IL 60038

Gramercy Warehouse Funding II LLC
420 Lexington Avenue
Attn: Benjamin Haefele
New York, NY 10170


Grant Tornton Taiwan
6th Floor No. 560
Chung Hsiao East Road
Sec 4 Taipei Taiwan


Greg Athas
2495 Acorn Hill Ct.
Lisle, IL 60532


Gregory, Molly
3260 N. Clark Street
#503
Chicago, IL 60657


Gren, Frank M.
(formerly Galway Partners)
One Park Place
Annapolis, MD 21401


Gubbins, Earl
15646 W Birchwood Lane
Libertyville, IL 60048


Haaheim, Jason Robert
4920 W Argyle St.
Chicago, IL 60630


Hacienda Investors
1500 Dell Avenue
Campbell, CA 95008


Hagen, Earl Sven
870 Coyote Rd.
Santa Barbara, CA 93108


Hagmen, Aleta
1230 W Hood Ave
Apt. 2
Chicago, IL 60660

Hamilton Exhibits
9150 East 33rd Street
Indianapolis, IN 46235


Han, Ping
1201 Virginia Avenue
Libertyville, IL 60048


Hanover Research Council
1101 Pensylvania Ave NW
WASHINGTON, DC 20004


Harper Family Trust
5201 Ogan Rd.
Carpinteria, CA 93013


Harper, Harry C.
5201 Ogan Rd.
Carpinteria, CA 93013


Harrick Plasma
120 Brindley St, Suite 5
Ithaca, NY 14850


Harris, Richard
2710 Central Street
Apt 4S
Evanston, IL 60201


Harry D. Hart
C/O NanoInk, Inc.
8025 Lamon Ave.
Skokie, IL 60077


Hart, Dean
705 Marston Ave
Glen Ellyn, IL 60137


Hart, Harry D.
610 Arbor Ct.
Highland Village, TX 75077


He, Bo
1494 Whitman Court
Schaumburg, IL 60173

Helfrich, Rosalind
9605 84th Place
Pleasant Prairie, WI 53158


Henning, Albert K.
199 Heather Lane
Palo Alto, CA 94303


Hitachi
5100 Franklin Drive
PLEASANTON, CA 94588


Holz, Richard C. Dept of Chem Loyola
1068 W. Sheridan Rd
Chicago, IL 60626


Hoya
19762 MacArthur Blvd. #200
Irvine, CA 92612


Hua Zhang
Nanyang Tech Univ - Sci and Eng
BlkN4.1 Nanyang Ave RmN4.1-02-18
Singapore 639798


Hussain Egan Bendersky and Franczyk
430 West Erie Suite 200
CHICAGO, IL 60610


Hussey, James
15 Mulberry
Hawthorne Woods, IL 60047


Hussey, James M.
15 Mulberry Drive
Hawthorne Woods, IL 60047


IBM Research GmbH
Sauemerstrasse 4
8803 Rueschlikon
Switzerland

ICON Development Solutions Limited
Skelton House, Manchester Science
Lloyd Street North
Manchester M15 6SH, England


IKO International, Inc.
500 East Thorndale Ave.
WOOD DALE, IL 60191


Illinois Secretary of State
501 S. 2nd St. S
Springfield, IL 62756


Image Metrology A/S
Lyngso Alle 3A
DK – 2790 Horsholm
Denmark


Image Metrology A/S
Lyngso Alle 3A
DK-2970 Horsholm Denmark


Infinite Graphics Incorporated
4611 East Lake St.
Minneapolis, MN 55046


Innopsys S.A.
Activestre
31 390 Carbonne, France


Institut Catala De Nanotecnologia
Campus de Belleterra
Edifici Q (ESTE), 3 Planta
Bellaterra Spain 08193


Integrated DNA Technologies
25104 Network Place
Chicago, IL 60673


Invo
1800 Sherman Ave.
Evanston, IL 60201

Ireland, John
947 Forest Avenue
Deerfield, IL 60015


Iron Mountain
451 North Paulina Street
Chicago, IL 60622


Ivan Ivanov
273 Lake St. #6
Weymouth, MA 02189


iVelocity Fund LLC c/o
Innovative Capital Management, LLC
19762 MacArthur Blvd., #200
Irvine, CA 92612


J-Tec Metal Products, Inc.
1320 W. Ardmore Ave
Itasca,, IL 60143


Jae-Won Jang
Pukyong National University
45, yongso-ro, Nam-Gu
Busan, Korea  608-737


James Hussey
C/O NanoInk, Inc.
8025 Lamon Ave.
Skokie, IL 60077


James Stableford
300 Goldhawk Road
London W12 9PG UK


Jamil, Haris
1416 Pine Meadow Court
Libertyville, IL 60048


Janosky, Robert
285 Grande Way #404
Naples, FL 34110

Janssen Supply Group, LLC
1000 Route 202 South
Raritan, NJ 08869


Jason Orloff
602 Michigan Ave.
Evanston, IL 60202


JB Technical Support Service, LLC
4031 N 24th Street, Unit D
Phoenix, AZ 85016


Jean, James
532 CR 122
Eureka Springs, AR 72631


Jensen, Lynn
210E Braeburn Road
Barrington Hills, IL 60010


JoAnne Smith
1580 South Milwaukee, Suite 315
Libertyville, IL 60048


Joe Fragala
C/O NanoInk, Inc.
215 E. Hacienda Ave.
Campbell, CA 95008


Joerger, Warren
1312 Sheffield Ave
Mundelein, IL 60060


John Glover
12735 Stonebrook Drive
Davie, FL 33330


John Glover Consulting
12735 Stonebrook Drive
Davie, FL 33330


John Kubricky
12258 Etchison Road
Ellicott City, MD 21042

John Kubricky
12258 Etchison Rd.
Ellicott City, MD 21042


Johnpeter Ngunjiri
30 Barclay Court
Blue Bell, PA 19422


Jon Nelson
122 17th Street
Wilmette, IL 60091


Jung-Tai, Yeh
18F-2 No. 82 University Road
Hsinchu 300
Taiwan


K&J Magnetics, Inc.
2110 Ashton Dr.
Jamison, PA 18929


Karlsruher Inst Tech
Hermann-von-Helmholtz-Platz 1
76344 Eggenstein-Leopoldshafen
Germany


Kherzai, Abdullah
317 Windsor Court
Lake Villa, IL 60046


Khymos SA
Carrerra 19C N
86-23 Bogota
Colombia


Kirk Barnes
C/O NanoInk, Inc.
8025 Lamon Ave.
Skokie, IL 60077


Klarsruhe Inst of Technology
Hermann von Helmholtz Platz 1
76344 Eggenstein - Leopolshafen
Fed Rep of Germany

Kortikar, Sarang
9700 Dee Road
APT. 412
Des Plaines, IL 60016


Kosar, Sarah Renee
1S570 Swan Lake Ct
Wheaton, IL 60189


Kratos Public Safety
Department 08
PO BOX 713506
Cincinnati, OH 45271


Kristian Jones
3535 Peachtree Rd NE Ste 520-625
Atlanta, GA 30326


Kroll Background America, Inc.
PO Box 847514
Dallas, TX 75284


Labgulf fzc
125 M2 Warehouse Q4-203
Saif Zone Sharjah
UAE


Lam, Tung Suet Ruby
170 W Polk St.
1602
Chicago, IL 60605


Landy, Mark L. and Susanne M.
5141 E. Pasadena Ave.
Phoenix, AZ 85018


Lantz, Frank D.
6328 N Sayre
Chicago, IL 60631


Lee Spring
140 58th Street
Brooklyn, NY 11220

Legacy Private Technology Partners, Ltd.
Gary E. Hippensteil
600 Jefferson, Ste 350
Houston, TX 77002


Legend Creative Group
815 B Oakwood Road
Lake Zurich,, IL 60047


LFT
440 West Ontario
Chicago, IL 60610


LFT
440 W. Ontario
Chicago, IL 60610


LGA Thin Films
3064 Lawrence Expressway
Santa Clara, CA 95051


Life Technologies Corp (Invitrogen)
12088 Collections Center Drive
CHICAGO, IL 60693


Life Technologies Corporation
29851 Willow Creed Road
Eugene, OR 97402


Life Technologies Corporation
5791 Van Allen Way
Attn: Legal Dept. Contracts
Carlsbad, CA 92008


Lifshiz, Alexander
360 West Illinois St.
#424
Chicago, IL 60654


LII
440 W. Ontario
Chicago, IL 60610

Lin Engineering
16245 Vineyard Blvd
Morgan Hill, CA 95037


Lopez, Paul
3301 North Harding Avenue
Apt #1
Chicago, IL 60618


LOT Oriel GmbH & Co. KG
Im Teifen See 58
D-64293
Darmstadt, Germany


Louis Kacyn
Egon Zhender International
One North Wacker Drive, Ste 2300
Chicago, IL 60606


Louise Giam
1765 E. Bayshore Road #210
East Palo Alto, CA 94303


Lowery, William P.
7639 Wilson Street
Ventura, CA 93003


Lumenera Corp
7 Capella Court
Ottawa, ON K2E8A7


Lurie Investment Fund
440 East Ontario
Chicago, IL 60610


Lurie Lending Company
440 W. Ontario
Chicago, IL 60610


Lurie Lending Company, LLC
440 East Ontario
Chicago, IL 60610

Macke Water Sytems
PO BOX 545
Wheeling, IL 60090


Maher, Michael C and Diana
631 W. Morse Blvd., Ste 200
Winter Park, FL 32789


Marc Weiss
Open Field Capital
1140 Avenue of the Americas, 9th fl
New York, NY 10036


Marchmont, Robert
8C Homersham Place
Whitley Bay
Tyne and Wear NE25 9PD UK


Maremont, Sheri
2683 Prairie
Evanston, IL 60201


Maremont, Sheri
2683 Prairie Ave.
Evanston, IL 60201


Maremont, Sheri
2683 Prairie Avenue
Evanston, IL 60201


MarketWire
100 N. Sepulveda Blvd.
Suite 325
El Segundo, CA 90245


Marlow Industries
10451 Vista Park Road
Dallas, TX 75238


Martin, Daniel
2630 Meridian Avenue
San Jose, CA 95124

Mass Inst Technology
77 Massachusetts Ave, Bldg E19-750
Attn: School of Sponsored Programs
Cambridge, MA 02139


Material Research Society
506 Keystone Drive
WARRENDALE, PA 15086


McCord Jr., John
34 Lenox Dr.
Hainesport, NJ 08036


McIntire, C. Scott
6325 Shawnee Pines Dr.
Indian Hill, OH 45243


McMaster Carr
PO Box 7690
CHICAGO, IL 60680


Mercurio, Joseph P. and Antoinette
(formerly Galway Partners)
One Sherborn Street, 9th Fl.
Boston, MA 02215


Michael J. Sandifer Trust
Open Field Capital
1140 Avenue of the Americas, 9th fl
New York, NY 10036


Micras Ingeniera, SA de CV
Avemida Unidad Modelo 38
Col Unidad Modelo, Del Iztapalapa
Mexico D.F.09089


MICROMO
14881 Evergreen Avenue
Clearwater, FL 33762


Microphoto, Inc.
30499 Edison Dr.
Roseville, MI 48066

Mike Nelson
C/O NanoInk, Inc.
8025 Lamon Ave.
Skokie, IL 60077


Mikos, Daniel
4922 S. Latrobe
Chicago, IL 60638


Milan Mrksich
929 East 57th St.
Chicago, IL 60637


Ming, Yudong
1481 Garnet Circle
Hoffman Estates, IL 60192


Mirkin Consulting
2737 Blackhawk Rd.
WILMETTE, IL 60091


Mirkin, Adam
251 Willow Street
Mansfield, MA 02048


Mirkin, Andrew
5236 El Carro Lane
Carpinteria, CA 93013


Mirkin, Chad
2737 Blackhawk Rd.
Wilmette, IL 60091


Mirkin, R. Peter
2032 Kingspoint
Chesterfield, MO 63005


Misumi of the Americas, Inc.
1717 Penny Lane, Suite 200
Schaumburg, IL 60173


Modutek Corp
6387 San Ignacio Ave
SAN JOSE, CA 95119

Moore, Robert C.
606 East Park Street
Arlington Heights, IL 60005


MorrowDesign, Inc.
1820 W. Hubbard Street #201
Chicago, IL 60622


Moses Lake Industries
8248 Randolph Road TE
Moses Lake, WA 98837


Moskal, John
1336 1/2 West Estes
Apt #3E
Chicago, IL 60626


Mouser Electronics
P.O. Box 99319
Fort Worth, TX 76199


MSC Industrial Supply Co., Inc
Dept. CH 0075
PALATINE, IL 60055


N&K Technology, Inc.
80 Las Colinas Lane
San Jose, CA 95119


Naber, Frank M
101 Summit Ave. #404
Park Ridge, IL 60068


Nakovich, Steven
8400 Oak Knoll Dr.
Burr Ridge, IL 60521-0812


NanoGlobe Pte Ltd
4 Battery Road
Bank of China Building #25-01
Singapore 049908


Nanomotion, Inc.
1 Comac Loop, Ste 14B2
Ronkonkoma, NY 11779

Nanyang Technological University
600 Nanyang Drive
Singapore 639798


Nat'l R&D Institute of Isotopic
Attn: Dr. Ing Adrian Bot
Darmstadt


Nelson, Michael R.
1309 Annie Ln.
Libertyville, IL 60048


Nelson, Michael R.
1309 Annie Lane
Libertyville, IL 60048


NeoPhotonics Corporation
2911 Zanker Rd
San Jose, CA 95134


Nettikadan, Saju
15 Park Place Circle
Hawthorne Woods, IL 60047


Newark
P.O. Box 94151
Palatine, IL 60094


Newberry Technologies
1009 Walden Court
Burnsville, MN 55337


Newport Corporation
1791 Deere Avenue
Irvine, CA 92606


Nguyen, Victoria
4769 Hatfield Walkway Apt # 1
San Jose, CA 95124


Nick Humeny & Co, Inc.
P.O. Box 634, 3428 Lodge Dr
Belmont, CA 94002

Noel Technologies
1510-C Dell Avenue
CAMPBELL, CA 95008


North America Okmetic, Inc.
301 Ridgemont Drive
Allen, TX 75002


Northwestern University
William McLean
1800 Sherman Ave., Ste 400
Evanston, IL 60201


Northwestern University
633 Clark Street
Attn: General Counsel
Evanston, IL 60208


Northwestern University
633 Clark Street
Evanston, IL 60208


Northwestern University
1880 oak Avenue, Suite 100
Attn: Asst Dir Technology Transfe
Evanston, IL


Northwestern University
633 Clark Street
Attn; General Counsel
Evanston, IL 60208


Northwestern University
Attn:  General Counsel
633 Clark Street
Evanston, IL 60208


Northwestern University
Attn:  J.T Wald
633 Clark Street
Evanston, IL 60208


Northwestern University
633 Clark Street
Attn: General Counsel
Evanston, IL

NovaMatrix
1735 Market Street
Philadelphia, PA 19103


Novartis Pharma AG
Lichtstrasse 35
4056 Basel, Switzerland


Ocean 27, LLC
c/o Kai Lindholst
605 Earlston Rd.
Kenilworth, IL 60043


Ocean 27, LLC
945 West End Avenue, Suite 11B
New York, NY 10025


Omega Engineering, Inc.
One Omega Drive
Stamford, CT 06907


Option 7 Enterprises, LLC
754 Wesleyan Bay
Costa Mesa, CA 92626


Ortho-McNeil Pharmaceutical, Inc.
Box 300, U.S. Route 202
Raritan, NJ 08869


Ouyang, Yong Jie Kathy
2915 S Halsted St.
UNIT E
Chicago, IL 60608


Pancoe, Arthur
347 Surfside Place
Glencoe, IL 60022-1723


Parent, Scott and Jen JTWROS c/o
Innovative Capital Management, LLC
19762 MacArthur Blvd., #200
Irvine, CA 92612

Patel, Neha
1835 Linden St.
Des Plaines, IL 60018


Patrick Eiswerth
4755 N. Washtenaw Ave.
Chicago, IL 60625


Percy V. Crocker
738 Lincoln Ave.
Winnetka, IL 60093


Peter F. Drake
550 N. Kingsbury
Chicago, IL 60610


PG&E
Box 997300
SACRAMENTO, CA 95899


Philips Research
High Tech Campus 5
5656 AE Eindhoven
The Netherlands


Phoenix Int'l Business Logistics
1201 Corbin Street
Elizabeth, NJ 07201


Photo Sciences, Inc.
2542 W. 237th Street
Torrance, CA 90505


Picotech Ltd
20 Hammagshimim Street
Petach Tikva PO Box 7262
Petach Tikva 49170, Israel


Pitney Bowes
PO BOX 371887
Pittsburgh, PA 15250


Plas-Labs
PO Box 799
LANSING, MI 48826

Plastic Craft
2175 Sone Avenue Unit #8
SAN JOSE, CA 95125


Polencheck, Anne
1605 Wilmette St.
Wheaton, IL 60187


Pothast, Ben
1058 Cormar Drive
Lake Zurich, IL 60047


Pothast, Ben J.
1058 Cormar Drive
Lake Zurich, IL 60047


Pothast, Bernard J.
1058 Cormar Dr.
Lake Zurich, IL 60047


Progistics Distribution
PO Box 5045
Hayward, CA 94540


Proto Labs
5540 Pioneer Creek Drive
Maple Plain, MN 55359


Puco Tech
C505 Garden5Works,289 Munjeong-dong
Songpa-gu, Seoul 138-961
Korea


Qioptiq Inc.
78 Schuyler Baldwin Drive
Fairport, NY 14450


Quantum Design
6325 Lusk Boulevard
San Diego, CA 92121


Quantum Design (Beijing) Co., Ltd
Rm502-04,Tower B COFCO Plz
No. 8 JianGuoMenNei Ave
Beijing, China

Quartz Imaging Corporation
406-6190 Agronomy Road
Vancouver, BC Canada V6T 1Z3


Quest Diagnostics
PO Box 740709
Atlanta, GA 30374


R&D Systems
614 McKinley Place NE
Minneapolis, MN 55413


R. Capital II, Ltd.
c/o Robert Gephart
50 Public Square, Suite 1600
Cleveland, OH 44113


R.C. Edwards, INC
785 Martin Rd
Huntsville, AL 35824


Rainin Instrument LLC
7500 Edgewater Drive
P.O. Box 2160
Oakland, CA 94621


Ray BioTech Inc.
3607 Parkway Lane, Suite 100
Norcross, GA 30092


Ray Eby
494 Signal Lane
Grayslake, IL 60030


Reconnaissance International
PO BOX 684
Parker, CO 80134


Rendlen, Jeff R.
1030 N State Ave.
23J
Chicago, IL 60610

Renishaw Inc.
5277 Trillium Blvd
Hoffman Estates, IL 60192

Research Inst Biomolecule Metrology
807-133 Enokido
Tsukuba Ibaraki 305-0853
Japan

Rincon, Jose
3043 South Lyman
Chicago, IL 60608

Robert Janosky
285 Grande Way Unit 404
Naples, FL 34110

Robert Janosky
C/O NanoInk, Inc.
8025 Lamon Ave.
Skokie, IL 60077

Roche Diagnostics GmbH
Sandhofer Strasse 116
68305 Mannheim
Germany

Ronald Goode
3701 Cragmont Ave.
Dallas, TX 75205

Ronald Goode, PhD
3701 Cragmont Ave
Dallas, TX 75205

Rosenberg, Sheli
1040 N. Lake Shore Dr.
Chicago, IL 60611

Rosner, Bjoern T.
3110 W Belmont
2E
Chicago, IL 60618

Rozhok, Sergey
8029 Karlov Ave.
Skokie, IL 60076


RSUI Indemnity Company
c/o R-T Specialty, LLC
500 W. Monroe Street 28th Floor
Chicago, IL 60661


Rusniak, Kathy
3507 N Bell Ave.
#2
Chicago, IL 60618


Russel Bantham
7615 Swinks Court
McLean, VA 22102


Salus, Inc.
1146 Waukegan Rd., Suite 301
Waukegan, IL 60085


Sanedrin, Raymond
10113 Oold Orchard Ct.
Apt. 103
Skokie, IL 60076


Schenk Hampton Advertising
601 NW Riverside Drive
Evansville, IN 47708


Sci Tech Pty Ltd
Unit 4- 72-74 Chiefly Drive
Preston, Victoria
3072 Australia


SDI Health LLC
220 West Germantown Pike
Plymouth Meeting, PA 19462


Senai-SP-Ditec Brasil
Matricula n 1563 da Junta Comercial
Av. Reboucas 3887 - 05401-450
Sao Paulo, Brasil

Sento Design LLC
PO Box 13425
Austin, TX 78711


Seunghun Hong, PhD
Seoul National University
Shillim-Dong, Kwanak-Gu, Phys NS50
Seoul, 151-747 Korea


Seyfarth Shaw
131 South Dearborn
CHICAGO, IL 60603


SHI International Corp
PO Box 8500-41155
Philadelphia, PA 19178


Shile, Raymond R.
15270 Upper Zayante Rd.
Los Gatos, CA 95033


Sigma Aldrich, Inc.
PO Box 535182
Atlanta, GA 30353


Silber, John R. and Kathryn U.
132 Carlton Street
Brookline, MA 02446


Simao, Pamela Lea
681 Willow Way
Los Banos, CA 93635


Skirvin, Thomas M.
2301 E. Montclair Ct.
Bloomington, IN 47401


Smalley Steel Ring Company
555 Oakwood Road
Lake Zurich, IL 60047


SMC, Inc.
858 Meridian Lakes Drive Ste F
Aurora, IL 60504

Smetana, Alexander
801 S Greenwood Ave.
Park Ridge, IL 60068


Software Pursuits, Inc.
1900 S. Norfolk St. #330
San Mateo, CA 94403


Solheim, Edward
201 N. Elm
Mount Prospect, IL 60056


Specialise Instruments Mktg Co
305, Kailas Ind Complex
Vikhroli (W) Mumbai 400 079
India


SPX Corporation
6950 Juction road
Bridgeport, MI 48722


Stanford University
Office of Technology Licensing
P.O. Box 44000
San Francisco, CA 94144


Stang, Peter  Distg Prof, Dept Chem
University of Utah
315 South 1400 east, Rm 2020
Salt Lake City, UT 84112-0850


Staples
PO Box 183174
Columbus, OH 43218


STEM Solutions 2013
14 Marion Road
Westport, CT 06880


Steve Park
411 Swallow Lane
Deerfield, IL 60015

Stock Drive Products, SDP/SI
Fluid Power Engineering
Elk Grove Village, IL 60007


Stokes,Robert
25 Meiklebin Brae
Lennoxtown
East Dunbartonshire UK


Sunstone Circuits
13626 S. Freeman Road
Mulino, OR 97042


SurModics In Vitro Diagnostic Products
9924 West. 74th Street
Eden Prairie, MN 55344


Swann and Associates Instrumentation Sal
1707-B E. 28th St
Long Beach, CA 90755


Sylvain Cruchon-Dupeyat
2014 S. Ferdinand St.
Seattle, WA 98108


Systems Maintenance Services
2 Cabot Road, Suite 3
Hudson, MA 01749


Tafel, Brian
5800 N Markham Ave.
Chicago, IL 60646


Tali Konry
8 Whittier Place, Apt 17F
Boston, MA 02114


TechConnect
696 San Ramon Valley Blvd
Danville, CA 94526


Technosoft S.A. Inc.
Buchaux 38 CH 2022 BEVAIX
Switzerland

Ted Pella, Inc.
PO Box 492477
REDDING, CA 96049


Teksystems
PO BOX 198568
Atlanta, GA 30384


Tevaarwerk Decosta, Emma
5125 Suffield Ct.
Skokie, IL 60077


TFI Resources
PO BOX 4346, Dept 517
Houston, TX 77210


The Strategy Factory
1284 Cannon Court
BATAVIA, IL 60510


Thiago Sixel


Thomas Joyce
5514 N. Kedzie Ave.
Chicago, IL 60625


Titushkin, Igor
5701 N Sheridan Rd
Apt 30P
Chicago, IL 60660


TMO Nano, LLC
c/o Thomas M. O'Shea
2159 Dogwood Lane
Charlottesville, VA 22901


Tom Warwick
C/O NanoInk, Inc.
8025 Lamon Ave.
Skokie, IL 60077


Transene Company, Inc.
10 Electronics Ave.
DANVERS, MA 01923

Travelers Indemnity Co of America
1 Tower Square
Hartford, CT 06183


Travelers Indemnity Company
1 Tower Square
Hartford, CT 06183


Travelers Property Casualty America
1 Tower Square
Hartford, CT 06183


Travelers Property Casualty Co
1 Tower Square
Hartford, CT 06183


Treacy, Patrick
610 Zange Drive
Algonquin, IL 60102


Triangle Printers
3737 Chase Ave.
Skokie, IL 60076


Trustees of Boston University
(formerly Galway Partners)
881 Commonwealth Ave.
Boston, MA 02215


U of I - Office of Tech Mgt
105 South Goodwin Avenue
Urbana, IL 61801


Uline
2200 S. Lakeside Drive
WAUKEGAN, IL 60085


Ulive Enterprises Ltd
Forsight Bldg 3 Brownlow St.
Liverpool L69 3GL
England, UK

Univ Illinois - Dir Tech Mgt
319 Ceramics Bldg, MC 243
105 South Goodwin Avenue
Urbana, IL 61801


University of Alabama
1530 3rd Ave. S., CH-310
Birmingham, AL 35294


University of Illinois - Office of Techn
311A Ceramics Building, MC-243
105 S. Goodwin Ave.
Urbana, IL 61801-2901


University of Liverpool
Forsight Bldg 3 Brownlow St.
Liverpool L69 3GL
England, UK


University of Michigan
3003 S. State St. Attn: Lonir Shama
7071 Wolverine Tower
Ann Arbor, MI 48109


University of Puerto Rico
Dr. Manuel Gomez - Resource Science
100 Road 908, CUH Postal Station
Humacao, PR 00791


University of South Carolina
315 Main Street, Room 2C02
Columbia, SC 29208


University of South Hampton
Highfield
South Hampton UK
SO17 1BJ


University of Strathclyde
50 George Street
Glasgow G1 1QE
Scotland, UK


University of Texas Health Science
7000 Fannin
Houston, TX 77030

University of Ulster-Hordan
Shore Road, Newtonabbey
Jordanstown
Antrim UK


UPS Supply Chain Solutions
28013 Network Place
Chicago, IL 60673


V&L Red Devil Manufacturing
422 Mercantile Court
WHEELING, IL 60090


Vakil, Javad
6909 Church St.
Morton Grove, IL 60053


Val-Khvalabov, Vadim
2000 N Howe #3-S
Chicago, IL 60614


Valley Biomedical
121 Industrial Drive
Winchester, VA 22602


Veprinsky, Anthony
976 Enfield Drive
Northbrook, IL 60062


Viaflo (Integra)
2 Wentworth Drive
Hudson, NH 03051


Video Products Incorporated
1275 Danner Drive
Aurora, OH 44202


Villagran, Fredy
283 Claridge Circle
Bolingbrook, IL 60440


Vishnubhakat, Jaideep
1130 W. Cornelia Ave., Unit N.
Chicago, IL 60657

Vogue Printers
820 S. Northpoint Blvd
Waukegan, IL 60085


von Bismarck, Jennifer
(formerly Galway Partners)
2719 Ontario Rd NW
Washington, DC 20009


Warner-Lambert Company LLC
100 Route 206 North
Peapack, NJ 07977


Warwick, Tom
30 Sedley Taylor Road
Cambridge, UK CB2 2PN


Warwick,Tom
95 High Steet
Balsham, Cambridgeshire CB21 4EP


Wasserman Partners
c/o Equip Group Investments, LLC
Two North Riverside Dr.
Chicago, IL 60606


Wenner, David
7055 S. Golfhouse Dr.
Hobe Sound, FL 33455


West Valley Collection & Recycling
1333 Oakland Road
San Jose, CA 95112


Westwood Machine & Tool Co.
1703 Westwood Dr.
Sterling, IL 61081


White, William
440 W. Ontario
Chicago, IL 60610


Wickel, Richard
1226 Maple Avenue
Wilmette, IL 60091

Woodruff, George
73 Orrington Ct.
Schaumburg, IL 60173


Xing Liao
818 Noyes Street #2
Evanston, IL 60201


Zielke, Kenneth
89 N Forestview Ln.
Aurora, IL 60502

# United States Bankruptcy Court
## Northern District of Illinois

In re    NanoInk, Inc.

Debtor(s)

Case No.
Chapter    7

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for ___NanoInk, Inc.___ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

```
AOQ Trust
Attn:  Mark Slezak
440 W. Ontario
Chicago, IL 60610

Lurie Investment Fund
Attn:  Mark Slezak
440 W. Ontario
Chicago, IL 60610

Lurie Lending Company
440 W. Ontario
Chicago, IL 60610
```

☐ None [*Check if applicable*]

April  4, 2013

Date

/s/ Gus A. Paloian

Gus A. Paloian 06188186

**Signature of Attorney or Litigant**
**Counsel for** NanoInk, Inc.

```
Seyfarth Shaw LLP
131 South Dearborn
Suite 2400
Chicago, IL 60603
312-460-5000
```