# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Base, Shipping tray dieholder | 166,905.98 | 0.00 | | 168,626.13 | FA |
| 2 | Barclays, Lakin Rose Limited Re Nan Acct. No. XX | 0.00 | 0.00 | | 0.00 | 0.00 |
| 3 | JPMorgan Chase Bank, N.A., 10 S. Dearborn St., C | 1,259.00 | 0.00 | | 0.00 | 0.00 |
| 4 | FC Skokie LP, PO Box 72502, Cleveland, OH 44192 | 38,636.00 | 0.00 | | 0.00 | 0.00 |
| 5 | Hacienda Investors, c/o Cooper and Company, 718 | 6,381.00 | 0.00 | | 0.00 | 0.00 |
| 6 | PucoTech - SIV-000267/SI-000271 | 2,142.00 | 0.00 | | 0.00 | 0.00 |
| 7 | PucoTech - SIV-000276/SI-000280 | 2,142.00 | 0.00 | | 0.00 | 0.00 |
| 8 | PucoTech - SIV-000612/SI-000616 | 1,617.25 | 0.00 | | 0.00 | 0.00 |
| 9 | PucoTech - SIV-000613/SI-000617 | 4,063.05 | 0.00 | | 0.00 | 0.00 |
| 10 | PucoTech - SIV-000614/SI-000618 | 4,063.05 | 0.00 | | 0.00 | 0.00 |
| 11 | PucoTech - SIV-000615/SI-000619 | 4,063.05 | 0.00 | | 0.00 | 0.00 |
| 12 | Dakota County Technical College - SIV-000619/SI- | 815.00 | 0.00 | | 815.00 | FA |
| 13 | Quantum Design Japan - SIV-000633/SI-000637 | 385.00 | 0.00 | | 0.00 | 0.00 |
| 14 | University of Alabama-Birmingham - 50014_022/400 | Unknown | 0.00 | | 0.00 | 0.00 |
| 15 | Karlsruhe Institute of Technology - 50024_022/40 | Unknown | 0.00 | | 0.00 | 0.00 |
| 16 | West Virginia University - SIV-000427/SI-000431 | 988.65 | 0.00 | | 0.00 | 0.00 |
| 17 | LOT Oriel AG - SIV-000621/SI-000625 | 1,312.50 | 0.00 | | 0.00 | 0.00 |
| 18 | Solid State Physics Laboratory - SIV-000555/SI-0 | 38,146.00 | 0.00 | | 0.00 | 0.00 |
| 19 | Exsor Com. e Imp. de Equipamentos de Precis?o Lt | 15,009.00 | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 20 | Oakton Community College - SIV-000611/SI-000615 | 59,500.00 | 0.00 | | 59,500.00 | FA |
| 21 | Oakton Community College - SIV-000635/SI-000639 | 3,100.00 | 0.00 | | 3,100.00 | FA |
| 22 | Cambridge Bioscience - SIV-000568/SI-000572 | 356.80 | 0.00 | | 0.00 | 0.00 |
| 23 | Patent 7,060,977 - Nanolithographic Calibration | Unknown | 0.00 | | 0.00 | 0.00 |
| 24 | Patent 8,256,017 - Using Optical Deflection of C | Unknown | 0.00 | | 0.00 | 0.00 |
| 25 | Patent 7,279,046 - Method and Appartus for Align | Unknown | 0.00 | | 0.00 | 0.00 |
| 26 | Patent TW I266339 - Method and Appartus for Alig | Unknown | 0.00 | | 0.00 | 0.00 |
| 27 | Patent 8,043,652 - Method and Appartus for Align | Unknown | 0.00 | | 0.00 | 0.00 |
| 28 | Patent 7,034,854 - Methods and Apparatus for Ink | Unknown | 0.00 | | 0.00 | 0.00 |
| 29 | Patent 7,762,638 - Methods and Apparatus for Ink | Unknown | 0.00 | | 0.00 | 0.00 |
| 30 | Patent US 2010/0242765 A1 - Methods and Apparatu | Unknown | 0.00 | | 0.00 | 0.00 |
| 31 | Patent 61/659XXX - Method and Apparatus for Inte | Unknown | 0.00 | | 0.00 | 0.00 |
| 32 | Patent 8,017,191 - Fast Dip for Reduced Wicking | Unknown | 0.00 | | 0.00 | 0.00 |
| 33 | Patent 7,524,534 - MethodsUtilizing Scanning Pro | Unknown | 0.00 | | 0.00 | 0.00 |
| 34 | Patent US 2011/0014436 A1 - Methods for Forming | Unknown | 0.00 | | 0.00 | 0.00 |
| 35 | Patent WO 2011/008781 A1 - Methods for Forming H | Unknown | 0.00 | | 0.00 | 0.00 |
| 36 | Patent EP 107346XXX - Methods for Forming Hydoge | Unknown | 0.00 | | 0.00 | 0.00 |
| 37 | Patent JP 2012-520XXX - Methods for Forming Hydo | Unknown | 0.00 | | 0.00 | 0.00 |
| 38 | Patent KR 10-2012-7003XXX - Methods for Forming | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 39 | Patent CA 2768XXX - Methods for Forming Hydogels | Unknown | 0.00 | | 0.00 | 0.00 |
| 40 | Patent AU 2010273XXX - Methods for Forming Hydog | Unknown | 0.00 | | 0.00 | 0.00 |
| 41 | Patent US 2010/0221505 A1 - Large Area, Homogene | Unknown | 0.00 | | 0.00 | 0.00 |
| 42 | Patent WO 2010/085769 A1 - Large Area, Homogeneo | Unknown | 0.00 | | 0.00 | 0.00 |
| 43 | Patent EP EP2389614 - Large Area, Homogeneous Ar | Unknown | 0.00 | | 0.00 | 0.00 |
| 44 | Patent JP 2011-548XXX - Large Area, Homogeneous | Unknown | 0.00 | | 0.00 | 0.00 |
| 45 | Patent KR 10-2011-124214 - Large Area, Homogeneo | Unknown | 0.00 | | 0.00 | 0.00 |
| 46 | Patent CA - Large Area, Homogeneous Array Fabric | Unknown | 0.00 | | 0.00 | 0.00 |
| 47 | Patent AU 10206594A1 - Large Area, Homogeneous A | Unknown | 0.00 | | 0.00 | 0.00 |
| 48 | Patent SG 0172852A1 - Large Area, Homogeneous Ar | Unknown | 0.00 | | 0.00 | 0.00 |
| 49 | Patent WO 2011088379 A1 - Patterned Surfaces and | Unknown | 0.00 | | 0.00 | 0.00 |
| 50 | Patent 13/522XXX - Material and Methods for Cell | Unknown | 0.00 | | 0.00 | 0.00 |
| 51 | Patent US 20120135876A1 - High-Throughput Assay | Unknown | 0.00 | | 0.00 | 0.00 |
| 52 | Patent WO2012061308A1 - High-Throughput Assay Me | Unknown | 0.00 | | 0.00 | 0.00 |
| 53 | Patent TW 100139XXX - High-Throughput Assay Meth | Unknown | 0.00 | | 0.00 | 0.00 |
| 54 | Patent US 2012-0108461 - High-Throughput Slide P | Unknown | 0.00 | | 0.00 | 0.00 |
| 55 | Patent WO2012061314A1 - High-Throughput Slide Pr | Unknown | 0.00 | | 0.00 | 0.00 |
| 56 | Patent TW 100139XXX - High-Throughput Slide Proc | Unknown | 0.00 | | 0.00 | 0.00 |
| 57 | Patent US 2011/0277193 - Sensors and Biosensors | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a) abandon.** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 58 | Patent WO 2011/133663A1 - Sensors and Biosensors | Unknown | 0.00 | | 0.00 | 0.00 |
| 59 | Patent TW 100113XXX - Sensors and Biosensors - F | Unknown | 0.00 | | 0.00 | 0.00 |
| 60 | Patent EP - Sensors and Biosensors - Filed, Apri | Unknown | 0.00 | | 0.00 | 0.00 |
| 61 | Patent JP - Sensors and Biosensors - Filed, Apri | Unknown | 0.00 | | 0.00 | 0.00 |
| 62 | Patent KR - Sensors and Biosensors - Filed, Apri | Unknown | 0.00 | | 0.00 | 0.00 |
| 63 | Patent CA - Sensors and Biosensors - Filed, Apri | Unknown | 0.00 | | 0.00 | 0.00 |
| 64 | Patent AU - Sensors and Biosensors - Filed, Apri | Unknown | 0.00 | | 0.00 | 0.00 |
| 65 | Patent US 2012/0088694 - Single Live Cell Assay | Unknown | 0.00 | | 0.00 | 0.00 |
| 66 | Patent WO 2012/047808- Single Live Cell Assay - | Unknown | 0.00 | | 0.00 | 0.00 |
| 67 | Patent US 2012/0309647 - Patterning and Cellular | Unknown | 0.00 | | 0.00 | 0.00 |
| 68 | Patent WO 2012/166794 - Patterning and Cellular | Unknown | 0.00 | | 0.00 | 0.00 |
| 69 | Patent 13/624,XXX - Accurate Quantitation of Bio | Unknown | 0.00 | | 0.00 | 0.00 |
| 70 | Patent PCT/US12/56XXX - Accurate Quantitation of | Unknown | 0.00 | | 0.00 | 0.00 |
| 71 | Patent TW 101134XXX - Accurate Quantitation of B | Unknown | 0.00 | | 0.00 | 0.00 |
| 72 | Patent 61/724,XXX - On Chip Enzyme Activity Assa | Unknown | 0.00 | | 0.00 | 0.00 |
| 73 | Patent 7,005,378 - Process for Fabricating Condu | Unknown | 0.00 | | 0.00 | 0.00 |
| 74 | Patent WO 05 038529 A3 - Process for Fabricating | Unknown | 0.00 | | 0.00 | 0.00 |
| 75 | Patent KR 10-1084935 - Process for Fabricating C | Unknown | 0.00 | | 0.00 | 0.00 |
| 76 | Patent EP 1665360 A2 - Process for Fabricating C | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 77 | Patent JP 4740850 - Process for Fabricating Cond | Unknown | 0.00 | | 0.00 | 0.00 |
| 78 | Patent CN ZL 8003167.4- Process for Fabricating | Unknown | 0.00 | | 0.00 | 0.00 |
| 79 | Patent CA 2537023 - Process for Fabricating Cond | Unknown | 0.00 | | 0.00 | 0.00 |
| 80 | Patent HK 1097954 - Process for Fabricating Cond | Unknown | 0.00 | | 0.00 | 0.00 |
| 81 | Patent US 2009/0181172 A1 - Dip-Pen Nanolithogra | Unknown | 0.00 | | 0.00 | 0.00 |
| 82 | Patent WO 2009/052120 A1- Lithography of Nanopar | Unknown | 0.00 | | 0.00 | 0.00 |
| 83 | Patent TW 200934833 - Lithography of Nanoparticl | Unknown | 0.00 | | 0.00 | 0.00 |
| 84 | Patent EP 08839215.4- Lithography of Nanoparticl | Unknown | 0.00 | | 0.00 | 0.00 |
| 85 | Patent JP 2011-502183- Lithography of Nanopartic | Unknown | 0.00 | | 0.00 | 0.00 |
| 86 | Patent KR 10-2010-700XXX- Lithography of Nanopar | Unknown | 0.00 | | 0.00 | 0.00 |
| 87 | Patent CA 2701XXX- Lithography of Nanoparticle I | Unknown | 0.00 | | 0.00 | 0.00 |
| 88 | Patent AU 2008312XXX - Lithography of Nanopartic | Unknown | 0.00 | | 0.00 | 0.00 |
| 89 | Patent US 2010/0288543 - Conducting Lines, Nanop | Unknown | 0.00 | | 0.00 | 0.00 |
| 90 | Patent WO 2010/120809 - Conducting Lines, Nanopa | Unknown | 0.00 | | 0.00 | 0.00 |
| 91 | Patent EP 2419793 - Conducting Lines, Nanopartic | Unknown | 0.00 | | 0.00 | 0.00 |
| 92 | Patent JP 2012-506XXX - Conducting Lines, Nanopa | Unknown | 0.00 | | 0.00 | 0.00 |
| 93 | Patent KR 10-2012-133322 - Conducting Lines, Nan | Unknown | 0.00 | | 0.00 | 0.00 |
| 94 | Patent CA 2754XXX - Conducting Lines, Nanopartic | Unknown | 0.00 | | 0.00 | 0.00 |
| 95 | Patent AU 2010236XXX - Conducting Lines, Nanopar | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

Page: 6

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 96 | Patent 7,691,541 - Methods for additive repair o | Unknown | 0.00 | | 0.00 | 0.00 |
| 97 | Patent WO 2004/038504 A2 - Nanometer-scale engin | Unknown | 0.00 | | 0.00 | 0.00 |
| 98 | Patent KR 10-1101698 - Nanometer-scale engineere | Unknown | 0.00 | | 0.00 | 0.00 |
| 99 | Patent 8,071,168 - Micrometric Direct-Write Meth | Unknown | 0.00 | | 0.00 | 0.00 |
| 100 | Patent WO 2005/084092A2 - Micrometric Direct-Wri | Unknown | 0.00 | | 0.00 | 0.00 |
| 101 | Patent TW 200604692 - Micrometric Direct-Write M | Unknown | 0.00 | | 0.00 | 0.00 |
| 102 | Patent KR 10-1165484 - Micrometric Direct-Write | Unknown | 0.00 | | 0.00 | 0.00 |
| 103 | Patent CN 101002513 - Micrometric Direct-Write M | Unknown | 0.00 | | 0.00 | 0.00 |
| 104 | Patent JP 2007-500XXX - Micrometric Direct-Write | Unknown | 0.00 | | 0.00 | 0.00 |
| 105 | Patent EP 057237XX.X - Micrometric Direct-Write | Unknown | 0.00 | | 0.00 | 0.00 |
| 106 | Patent CA 2557472 - Micrometric Direct-Write Met | Unknown | 0.00 | | 0.00 | 0.00 |
| 107 | Patent HK 1110168A - Micrometric Direct-Write Me | Unknown | 0.00 | | 0.00 | 0.00 |
| 108 | Patent US 2012010034A1 - Micrometric Direct-Writ | Unknown | 0.00 | | 0.00 | 0.00 |
| 109 | Patent WO 2011/002806A1 - Advanced Photomask Rep | Unknown | 0.00 | | 0.00 | 0.00 |
| 110 | Patent US 20120164564 A1 - Advanced Photomask Re | Unknown | 0.00 | | 0.00 | 0.00 |
| 111 | Patent EP 2449427 - Advanced Photomask Repair - | Unknown | 0.00 | | 0.00 | 0.00 |
| 112 | Patent JP 2012-517XXX - Advanced Photomask Repai | Unknown | 0.00 | | 0.00 | 0.00 |
| 113 | Patent KR 10-2012-104966 - Advanced Photomask Re | Unknown | 0.00 | | 0.00 | 0.00 |
| 114 | Patent CA 2766XXX - Advanced Photomask Repair - | Unknown | 0.00 | | 0.00 | 0.00 |

## Form 1

Page: 7

### Individual Estate Property Record and Report
### Asset Cases

| | | |
|---|---|---|
| **Case Number:** | 13-14126 ERW | |
| **Case Name:** | NANOINK, INC. | |
| **Period Ending:** | 06/30/14 | |

| | | |
|---|---|---|
| **Trustee:** | (330480) | DEBORAH K. EBNER, Trustee |
| **Filed (f) or Converted (c):** | 04/04/13 (f) | |
| **§341(a) Meeting Date:** | 05/29/13 | |
| **Claims Bar Date:** | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 115 | Patent AU 2010266XXX - Advanced Photomask Repair | Unknown | 0.00 | | 0.00 | 0.00 |
| 116 | Patent 8,261,662 - Methods To Manufacture Enhanc | Unknown | 0.00 | | 0.00 | 0.00 |
| 117 | Patent 8,205,268 - Cantilever and Pivoting Actua | Unknown | 0.00 | | 0.00 | 0.00 |
| 118 | Patent WO 2009/070622 A2 - Cantilever and Pivoti | Unknown | 0.00 | | 0.00 | 0.00 |
| 119 | Patent EP 2227718A2 - Cantilever and Pivoting Ac | Unknown | 0.00 | | 0.00 | 0.00 |
| 120 | Patent JP 2011-505000 - Cantilever and Pivoting | Unknown | 0.00 | | 0.00 | 0.00 |
| 121 | Patent KR 2010101573 - Cantilever and Pivoting A | Unknown | 0.00 | | 0.00 | 0.00 |
| 122 | Patent CA 2705XXX - Cantilever and Pivoting Actu | Unknown | 0.00 | | 0.00 | 0.00 |
| 123 | Patent AU 8329813AA - Cantilever and Pivoting Ac | Unknown | 0.00 | | 0.00 | 0.00 |
| 124 | Patent 7,199,305 - Protosubstrates - Issued, Apr | Unknown | 0.00 | | 0.00 | 0.00 |
| 125 | Patent TW 1279392 - Protosubstrates - Issued, Ap | Unknown | 0.00 | | 0.00 | 0.00 |
| 126 | Patent 7,491,422 - Direct-Write Nanolithography | Unknown | 0.00 | | 0.00 | 0.00 |
| 127 | Patent 8,220,317 - Massively Parallel Lithograph | Unknown | 0.00 | | 0.00 | 0.00 |
| 128 | Patent WO 2007/126689 - Massively Parallel Litho | Unknown | 0.00 | | 0.00 | 0.00 |
| 129 | Patent TW 200804173 - Massively Parallel Lithogr | Unknown | 0.00 | | 0.00 | 0.00 |
| 130 | Patent 8,192,794 - Massively Parallel Lithograph | Unknown | 0.00 | | 0.00 | 0.00 |
| 131 | Patent EP 2013662 - Massively Parallel Lithograp | Unknown | 0.00 | | 0.00 | 0.00 |
| 132 | Patent JP 2009-50XXX - Massively Parallel Lithog | Unknown | 0.00 | | 0.00 | 0.00 |
| 133 | Patent SG 200807XXX - Massively Parallel Lithogr | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report
### Asset Cases

| | | |
|---|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) | |
| | **§341(a) Meeting Date:** 05/29/13 | |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 | |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 134 | Patent US 2012/0297509 A1 - Massively Parallel L | Unknown | 0.00 | | 0.00 | 0.00 |
| 135 | Patent US 2008/0309688 - Nanolithigraphy With Us | Unknown | 0.00 | | 0.00 | 0.00 |
| 136 | Patent WO 2008/112713 A1 - Nanolithigraphy With | Unknown | 0.00 | | 0.00 | 0.00 |
| 137 | Patent TW 2008-43867 - Nanolithigraphy With Use | Unknown | 0.00 | | 0.00 | 0.00 |
| 138 | Patent EP 2130093A1 - Nanolithigraphy With Use o | Unknown | 0.00 | | 0.00 | 0.00 |
| 139 | Patent JP 2010-521325 - Nanolithigraphy With Use | Unknown | 0.00 | | 0.00 | 0.00 |
| 140 | Patent KR 10015321 - Nanolithigraphy With Use of | Unknown | 0.00 | | 0.00 | 0.00 |
| 141 | Patent CA 2678XXX - Nanolithigraphy With Use of | Unknown | 0.00 | | 0.00 | 0.00 |
| 142 | Patent AU 8225XXX - Nanolithigraphy With Use of | Unknown | 0.00 | | 0.00 | 0.00 |
| 143 | Patent 8,256,018 - Array and Cantilever Array Le | Unknown | 0.00 | | 0.00 | 0.00 |
| 144 | Patent WO/2009/099619 - Cantilever Array Levelin | Unknown | 0.00 | | 0.00 | 0.00 |
| 145 | Patent EP 2250533A2 - Array and Cantilever Array | Unknown | 0.00 | | 0.00 | 0.00 |
| 146 | Patent JP 2011-513945 - Cantilever Array Levelin | Unknown | 0.00 | | 0.00 | 0.00 |
| 147 | Patent KR 10-2010-121634 - Array and Cantilever | Unknown | 0.00 | | 0.00 | 0.00 |
| 148 | Patent CA 2714XXX - Array and Cantilever Array L | Unknown | 0.00 | | 0.00 | 0.00 |
| 149 | Patent AU 2009210XXX - Array and Cantilever Arra | Unknown | 0.00 | | 0.00 | 0.00 |
| 150 | Patent US 2009-0023607 A1 - Compact Nanofabricat | Unknown | 0.00 | | 0.00 | 0.00 |
| 151 | Patent WO 2008/141048 A1 - Compact Nanofabricati | Unknown | 0.00 | | 0.00 | 0.00 |
| 152 | Patent TW 200902438 - Compact Nanofabrication Ap | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 153 Patent EP 2156246 A1 - Compact Nanofabrication A | Unknown | 0.00 | | 0.00 | 0.00 |
| 154 Patent JP 2010-527441 - Compact Nanofabrication | Unknown | 0.00 | | 0.00 | 0.00 |
| 155 Patent CA 2681XXX - Compact Nanofabrication Appa | Unknown | 0.00 | | 0.00 | 0.00 |
| 156 Patent AU 2008251XXX - Compact Nanofabrication A | Unknown | 0.00 | | 0.00 | 0.00 |
| 157 Patent US 2011/0195850 - Compact Nanofabrication | Unknown | 0.00 | | 0.00 | 0.00 |
| 158 Patent US 2010/0229264A1 - Large Area, Homogeneo | Unknown | 0.00 | | 0.00 | 0.00 |
| 159 Patent WO 2010/085767 A1 - Large Area, Homogeneo | Unknown | 0.00 | | 0.00 | 0.00 |
| 160 Patent EP 2389613A1 - Large Area, Homogeneous Ar | Unknown | 0.00 | | 0.00 | 0.00 |
| 161 Patent JP 2012-515559 - Large Area, Homogeneous | Unknown | 0.00 | | 0.00 | 0.00 |
| 162 Patent KR 10-2011-119665 - Large Area, Homogeneo | Unknown | 0.00 | | 0.00 | 0.00 |
| 163 Patent CA 2750XXX - Large Area, Homogeneous Arra | Unknown | 0.00 | | 0.00 | 0.00 |
| 164 Patent AU 10206592A1 - Large Area, Homogeneous A | Unknown | 0.00 | | 0.00 | 0.00 |
| 165 Patent SG 0172854A1 - Large Area, Homogeneous Ar | Unknown | 0.00 | | 0.00 | 0.00 |
| 166 Patent 8,214,916 - Large Area, Homogeneous Array | Unknown | 0.00 | | 0.00 | 0.00 |
| 167 Patent US 2010/0227063 A1 - Large Area, Homogene | Unknown | 0.00 | | 0.00 | 0.00 |
| 168 Patent WO 2010/085770 A1 - Large Area, Homogeneo | Unknown | 0.00 | | 0.00 | 0.00 |
| 169 Patent EP 2389615A1 - Large Area, Homogeneous Ar | Unknown | 0.00 | | 0.00 | 0.00 |
| 170 Patent JP 2012-516064 - Large Area, Homogeneous | Unknown | 0.00 | | 0.00 | 0.00 |
| 171 Patent KR 10-2011-119666 - Large Area, Homogeneo | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 172 | Patent CA 27504XXX - Large Area, Homogeneous Arr | Unknown | 0.00 | | 0.00 | 0.00 |
| 173 | Patent AU 10206595A1 - Large Area, Homogeneous A | Unknown | 0.00 | | 0.00 | 0.00 |
| 174 | Patent SG 0172853A1 - Large Area, Homogeneous Ar | Unknown | 0.00 | | 0.00 | 0.00 |
| 175 | Patent US 2010/0256824 A1 - Environmental Contro | Unknown | 0.00 | | 0.00 | 0.00 |
| 176 | Patent WO 2010/102231 A1 - Environmental Control | Unknown | 0.00 | | 0.00 | 0.00 |
| 177 | Patent EP 107077XXX - Environmental Control Devi | Unknown | 0.00 | | 0.00 | 0.00 |
| 178 | Patent JP 2012-519825 - Environmental Control De | Unknown | 0.00 | | 0.00 | 0.00 |
| 179 | Patent KR 10-2011-135392 - Environmental Control | Unknown | 0.00 | | 0.00 | 0.00 |
| 180 | Patent CA 2753XXX - Environmental Control Device | Unknown | 0.00 | | 0.00 | 0.00 |
| 181 | Patent AU 2010221XXX - Environmental Control Dev | Unknown | 0.00 | | 0.00 | 0.00 |
| 182 | Patent 8,261,368 - Nanomanufacturing Devices and | Unknown | 0.00 | | 0.00 | 0.00 |
| 183 | Patent US 2010/0100989 A1 - Piezoresistor Height | Unknown | 0.00 | | 0.00 | 0.00 |
| 184 | Patent WO2009/140441A2 - Piezoresistor Height Se | Unknown | 0.00 | | 0.00 | 0.00 |
| 185 | Patent EP 2291849 A2 - Piezoresistor Height Sens | Unknown | 0.00 | | 0.00 | 0.00 |
| 186 | Patent JP 2011-523047 - Piezoresistor Height Sen | Unknown | 0.00 | | 0.00 | 0.00 |
| 187 | Patent US 2010/0147820 A1 - Heated Cantilever - | Unknown | 0.00 | | 0.00 | 0.00 |
| 188 | Patent US 2010/0235954 A1 - Dual-Tip Cantilever | Unknown | 0.00 | | 0.00 | 0.00 |
| 189 | Patent US 2011/0014378 A1 - Leveling Devices and | Unknown | 0.00 | | 0.00 | 0.00 |
| 190 | Patent WO 2011/009094A2 - Leveling Devices and M | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) abandon. | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 191   Patent DE 20 2010 013706.3 - Leveling Devices an | Unknown | 0.00 | | 0.00 | 0.00 |
| 192   Patent EP 2454635 - Leveling Devices and Methods | Unknown | 0.00 | | 0.00 | 0.00 |
| 193   Patent JP 2012-520XXX- Leveling Devices and Meth | Unknown | 0.00 | | 0.00 | 0.00 |
| 194   Patent KR 10-2012-7000XXX- Leveling Devices and | Unknown | 0.00 | | 0.00 | 0.00 |
| 195   Patent CA 2763XXX- Leveling Devices and Methods | Unknown | 0.00 | | 0.00 | 0.00 |
| 196   Patent AU 2010274XXX- Leveling Devices and Metho | Unknown | 0.00 | | 0.00 | 0.00 |
| 197   Patent US 2011/0268883 - Force-Curve Analysis Me | Unknown | 0.00 | | 0.00 | 0.00 |
| 198   Patent WO 2011/136848 - Force-Curve Analysis Met | Unknown | 0.00 | | 0.00 | 0.00 |
| 199   Patent TW 201209707 - Force-Curve Analysis Metho | Unknown | 0.00 | | 0.00 | 0.00 |
| 200   Patent EP - Force-Curve Analysis Method for Plan | Unknown | 0.00 | | 0.00 | 0.00 |
| 201   Patent JP - Force-Curve Analysis Method for Plan | Unknown | 0.00 | | 0.00 | 0.00 |
| 202   Patent KR10-2012-7030XXX - Force-Curve Analysis | Unknown | 0.00 | | 0.00 | 0.00 |
| 203   Patent CA - Force-Curve Analysis Method for Plan | Unknown | 0.00 | | 0.00 | 0.00 |
| 204   Patent AU - Force-Curve Analysis Method for Plan | Unknown | 0.00 | | 0.00 | 0.00 |
| 205   Patent US 2011-026882 - Ball-Spacer Method for P | Unknown | 0.00 | | 0.00 | 0.00 |
| 206   Patent WO 2011/139337 - Ball-Spacer Method for P | Unknown | 0.00 | | 0.00 | 0.00 |
| 207   Patent TW 201200877 - Ball-Spacer Method for Pla | Unknown | 0.00 | | 0.00 | 0.00 |
| 208   Patent EP - Ball-Spacer Method for Planar Object | Unknown | 0.00 | | 0.00 | 0.00 |
| 209   Patent JP - Ball-Spacer Method for Planar Object | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)  Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 210  Patent KR - Ball-Spacer Method for Planar Object | Unknown | 0.00 | | 0.00 | 0.00 |
| 211  Patent CA - Ball-Spacer Method for Planar Object | Unknown | 0.00 | | 0.00 | 0.00 |
| 212  Patent AU - Ball-Spacer Method for Planar Object | Unknown | 0.00 | | 0.00 | 0.00 |
| 213  Patent US 2011/0274839 - Improved Cantilevers fo | Unknown | 0.00 | | 0.00 | 0.00 |
| 214  Patent WO 2011130446 - Improved Cantilevers for | Unknown | 0.00 | | 0.00 | 0.00 |
| 215  Patent TW 201200363 - Improved Cantilevers for D | Unknown | 0.00 | | 0.00 | 0.00 |
| 216  Patent EP - Improved Cantilevers for Deposition | Unknown | 0.00 | | 0.00 | 0.00 |
| 217  Patent JP - Improved Cantilevers for Deposition | Unknown | 0.00 | | 0.00 | 0.00 |
| 218  Patent KR - Improved Cantilevers for Deposition | Unknown | 0.00 | | 0.00 | 0.00 |
| 219  Patent CN - Improved Cantilevers for Deposition | Unknown | 0.00 | | 0.00 | 0.00 |
| 220  Patent HK - Improved Cantilevers for Deposition | Unknown | 0.00 | | 0.00 | 0.00 |
| 221  Patent SG - Improved Cantilevers for Deposition | Unknown | 0.00 | | 0.00 | 0.00 |
| 222  Patent CA - Improved Cantilevers for Deposition | Unknown | 0.00 | | 0.00 | 0.00 |
| 223  Patent AU - Improved Cantilevers for Deposition | Unknown | 0.00 | | 0.00 | 0.00 |
| 224  Patent IL - Improved Cantilevers for Deposition | Unknown | 0.00 | | 0.00 | 0.00 |
| 225  Patent US 2012/0295030 - High-Performance, High- | Unknown | 0.00 | | 0.00 | 0.00 |
| 226  Patent WO 2012/158838 - High-Performance, High-D | Unknown | 0.00 | | 0.00 | 0.00 |
| 227  Patent TW 201250845 - High-Performance, High-Den | Unknown | 0.00 | | 0.00 | 0.00 |
| 228  Patent 61/619XXX - Methods for Fabricating High | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 229 | Patent 61/550XXX - Octahedral and Pyramid-On_Pos | Unknown | 0.00 | | 0.00 | 0.00 |
| 230 | Patent PCT/US2012/063XXX - Method and Apparatus | Unknown | 0.00 | | 0.00 | 0.00 |
| 231 | Patent 8,235,302 - Identification Features - Iss<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |
| 232 | Patent US 2010/0297190 - Identification Features<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |
| 233 | Patent US 2010/0294927 - High-Throughput Inspect<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |
| 234 | Patent US 2010/0294147 - Apparatus and Methods<br>  for Preparing Identification Features on Pharmaceutical | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Compositions - Published, November 2010<br><br>;"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | | | | | |
| 235 | Patent US 2010/0297027 - Overt Authentication   Features for Pharmaceutical Compositions and Objects and Methods of Fabrication and Verification Thereof - Published, November 2010<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |
| 236 | Patent 8,069,782 - Stamps with Micrometer and   Nanometer Scale Features and Methods of Fabrication Thereof - Issued, Deccember 2011<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| **Case Number:** | 13-14126 ERW | **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) |
| | | **§341(a) Meeting Date:** | 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | | | | | |
| 237 | Patent US 2012/0052415 - Stamps with Micrometer | Unknown | 0.00 | | 0.00 | FA |
| 238 | Patent US 2010-0297228 A1 - Universal Coating for Imprinting Identification Features - Published, November 2010<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |
| 239 | Patent US 2011/0014131 A1 - Nano Molding Micron and Nano Scale Features on Capsules for Brand Protection - Published, January 2011<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |
| 240 | Patent WO 2011/011333 A2 - Nano Molding Micron | Unknown | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | and Nano Scale Features on Capsules for Brand Protection - Published, January 2011 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | | | | | |
| 241 | Patent US 2011/0182467 - Moire Pattern Generated | Unknown | 0.00 | | 0.00 | 0.00 |
| 242 | Patent WO 2011/094221 A2 - Moire Pattern Generated by Angular Illumination of Surfaces - Published, August 2011 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |
| 243 | Patent EP 2528592 - Moire Pattern Generated by Angular Illumination of Surfaces - Published, December 2012 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. | Unknown | 0.00 | | 0.00 | FA |

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | | | | | |
| 244 | Patent JP 2012-550XXX - Moire Pattern Generated by Angular Illumination of Surfaces - Filed, January 2011<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |
| 245 | Patent US 2012/0104660 A1 - Injection Molding of Micron and Nano Scale Features for Pharmaceutical Brand Protection - Published, May 2012<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |
| 246 | Patent WO 2012/058565 A2 - Injection Molding of Micron and Nano Scale Features for Pharmaceutical | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| Brand Protection - Published, May 2012;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | | | | | |
| 247    Patent 13/462XXX - Molding of Micron and<br>          Nanoscale Features - Filed, May 2012<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |
| 248    Patent PCT/US12/36XXX - Molding of Micron and<br>          Nanoscale Features - Filed, May 2012<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a) abandon.** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 249 | NANOENCRYTION Reg. No. 1,080,060 (class 41), Iss | Unknown | 0.00 | | 0.00 | 0.00 |
| 250 | DIP PEN NANOLITHOGRAPHY Reg. No. 3104268, Issued | Unknown | 0.00 | | 0.00 | 0.00 |
| 251 | DPN Reg. No. 2998572, Issued 9/20/05 | Unknown | 0.00 | | 0.00 | 0.00 |
| 252 | Reg. No. 3002309, Issued 9/27/05 | Unknown | 0.00 | | 0.00 | 0.00 |
| 253 | NANOINK Reg. No. 3004683, Issued 10/4/05 | Unknown | 0.00 | | 0.00 | 0.00 |
| 254 | nanolink, Reg. No. 3004682, Issued | Unknown | 0.00 | | 0.00 | 0.00 |
| 255 | NANOPROFESSOR Reg. No. 3,955,700 Issued 5/3/11 | Unknown | 0.00 | | 0.00 | 0.00 |
| 256 | NANOGUARDIAN Reg. No. 4,218,052 Issued 10/2/12 | Unknown | 0.00 | | 0.00 | 0.00 |
| 257 | NANOENCRYPTION App. No. 77/367984 Filed 1/9/08 | Unknown | 0.00 | | 0.00 | 0.00 |
| 258 | NANOGUARDIAN App. No. 77/539548 Filed 8/5/08 | Unknown | 0.00 | | 0.00 | 0.00 |
| 259 | NANOSTEM App. No. 77/698465 Filed 3/25/09 | Unknown | 0.00 | | 0.00 | 0.00 |
| 260 | NANOPROFESSOR App. No. 830723170 Filed 8/13/10 | Unknown | 0.00 | | 0.00 | 0.00 |
| 261 | NANOPROFESSOR Reg. No. 827,302 Issued 6/29/12 | Unknown | 0.00 | | 0.00 | 0.00 |
| 262 | NANOENCRYPTION App. No. 1402106 Filed 7/4/08 | Unknown | 0.00 | | 0.00 | 0.00 |
| 263 | nanoprofessor App. No. 8620434 filed 8/30/10 | Unknown | 0.00 | | 0.00 | 0.00 |
| 264 | nanoprofessor App. No. 10.112374 Issued 2/11/11 | Unknown | 0.00 | | 0.00 | 0.00 |
| 265 | DPN Reg. No. 002839025 Issued 9/24/04 | Unknown | 0.00 | | 0.00 | 0.00 |
| 266 | NANOINK Reg. No. 002839058 Issued 5/26/04 | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 267 | NANOGUARDIAN Reg. No. 7583602 issued 10/7/09 | Unknown | 0.00 | | 0.00 | 0.00 |
| 268 | NANOINK App. No. 246423 Filed 5/10/12 | Unknown | 0.00 | | 0.00 | 0.00 |
| 269 | DPN Reg. No. 4832485 Issued 1/14/05 | Unknown | 0.00 | | 0.00 | 0.00 |
| 270 | NANOINK Reg. No. 4796349 issued 8/20/04 | Unknown | 0.00 | | 0.00 | 0.00 |
| 271 | NANOENCRYPTION Reg. No. 5211522 issued 3/6/09 | Unknown | 0.00 | | 0.00 | 0.00 |
| 272 | NANOGUARDIAN Reg. No. 5292422 Issued 1/8/10 | Unknown | 0.00 | | 0.00 | 0.00 |
| 273 | NANOPROFESSOR Reg. No. 5373352 issued 12/3/10 | Unknown | 0.00 | | 0.00 | 0.00 |
| 274 | nanoprofessor Reg. No. 1,194,695 issued 12/15/10 | Unknown | 0.00 | | 0.00 | 0.00 |
| 275 | NANOPROFESSOR Reg. No. 2943208, Issued 1/13/11 | Unknown | 0.00 | | 0.00 | 0.00 |
| 276 | NANOGUARDIAN Reg. No. 590508, Issued 8/27/09 | Unknown | 0.00 | | 0.00 | 0.00 |
| 277 | DPN Reg. No. 1104025, Issued 6/1/04 | Unknown | 0.00 | | 0.00 | 0.00 |
| 278 | NANOINK in Class 01 Reg. No. 1073734, Issued 12/ | Unknown | 0.00 | | 0.00 | 0.00 |
| 279 | NANOINK in Class 09 Reg. No. 1108706, Issued 7/1 | Unknown | 0.00 | | 0.00 | 0.00 |
| 280 | NANOINK in Class 41 Reg. No. 192558, Issued 12/1 | Unknown | 0.00 | | 0.00 | 0.00 |
| 281 | NANOINK in Class 42 Reg. No. 1078657, Issued 12/ | Unknown | 0.00 | | 0.00 | 0.00 |
| 282 | NANOPROFESSOR Reg. No. 2555949, Issued 11/12/10 | Unknown | 0.00 | | 0.00 | 0.00 |
| 283 | NANOPROFESSOR App. No. 2010-013475, Issued 8/16/ | Unknown | 0.00 | | 0.00 | 0.00 |
| 284 | Software license for matrix Mil (2nd SEM #267)<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 285 | FRX Software licenses<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 286 | License No.: 6,635,311; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | 0.00 |
| 287 | License No.: NI-150875 TW; Methods Utilizing Sca | Unknown | 0.00 | | 0.00 | 0.00 |
| 288 | License No.: AU 778568; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | 0.00 |
| 289 | License No.: CA 2358215; Methods Utilizing Scann | Unknown | 0.00 | | 0.00 | 0.00 |
| 290 | License No.: ZL 803987.9; Methods Utilizing Scan | Unknown | 0.00 | | 0.00 | 0.00 |
| 291 | License No.: JP 3963650; Methods Utilizing Scann | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a) abandon.** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 292 | License No.: EP 1157407 B1; Methods Utilizing Sc | Unknown | 0.00 | | 0.00 | 0.00 |
| 293 | License No.: CH 1157407; Methods Utilizing Scann | Unknown | 0.00 | | 0.00 | 0.00 |
| 294 | License No.: DE 1157407; Methods Utilizing Scann | Unknown | 0.00 | | 0.00 | 0.00 |
| 295 | License No.: ES 1157407; Methods Utilizing Scann | Unknown | 0.00 | | 0.00 | 0.00 |
| 296 | License No.: FR 1157407; Methods Utilizing Scann | Unknown | 0.00 | | 0.00 | 0.00 |
| 297 | License No.: UK 1157407; Methods Utilizing Scann | Unknown | 0.00 | | 0.00 | 0.00 |
| 298 | License No.: IT 1157407; Methods Utilizing Scann | Unknown | 0.00 | | 0.00 | 0.00 |
| 299 | License No.: SE 1157407; Methods Utilizing Scann | Unknown | 0.00 | | 0.00 | 0.00 |
| 300 | License No.: HK 1041744B; Methods Utilizing Scan | Unknown | 0.00 | | 0.00 | 0.00 |
| 301 | License No.: KR 10-0668591; Methods Utilizing Sc | Unknown | 0.00 | | 0.00 | 0.00 |
| 302 | License No: ZL 200610138990; A Direct Write Nano | Unknown | 0.00 | | 0.00 | 0.00 |
| 303 | License No: HK 1110298B; Methods Utilizing Scann | Unknown | 0.00 | | 0.00 | 0.00 |
| 304 | License No: JP 3963650; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | 0.00 |
| 305 | License No: 8,247,032; Methods Utilizing Scannin | Unknown | 0.00 | | 0.00 | 0.00 |
| 306 | License No: 7,569,252; Methods Utilizing Scannin | Unknown | 0.00 | | 0.00 | 0.00 |
| 307 | License No: 8,163,345; Methods Utilizing Scannin | Unknown | 0.00 | | 0.00 | 0.00 |
| 308 | License No: US 2012/0295029; Methods Utilizing S | Unknown | 0.00 | | 0.00 | 0.00 |
| 309 | License No: 6,827,979; Methods Utilizing Scannin | Unknown | 0.00 | | 0.00 | 0.00 |
| 310 | License No: TW 190487; Methods Utilizing Scannin | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 23

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 311 | License No: AU 165003; Methods Utilizing Scannin | Unknown | 0.00 | | 0.00 | 0.00 |
| 312 | License No: CA 2411198; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | 0.00 |
| 313 | License No: ZL 0813256.1; Methods Utilizing Scan | Unknown | 0.00 | | 0.00 | 0.00 |
| 314 | License No: EP 1292361 B1; Methods Utilizing Sca | Unknown | 0.00 | | 0.00 | 0.00 |
| 315 | License No: DE 60132892.2; Methods Utilizing Sca | Unknown | 0.00 | | 0.00 | 0.00 |
| 316 | License No: UK 1292361; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | 0.00 |
| 317 | License No: FR 1292361; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | 0.00 |
| 318 | License No: IT 24303 BE/2008; Methods Utilizing | Unknown | 0.00 | | 0.00 | 0.00 |
| 319 | License No: ES 1292361; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | 0.00 |
| 320 | License No: CH 1292361; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | 0.00 |
| 321 | License No: HK 1054516 B; Methods Utilizing Scan | Unknown | 0.00 | | 0.00 | 0.00 |
| 322 | License No: JP 5042432; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | 0.00 |
| 323 | License No: KR 0809785; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | 0.00 |
| 324 | License No: 7,446,324; Methods Utilizing Scannin | Unknown | 0.00 | | 0.00 | 0.00 |
| 325 | License No: 8,187,673; Methods Utilizing Scannin | Unknown | 0.00 | | 0.00 | 0.00 |
| 326 | License No: 13/451,XXX; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | 0.00 |
| 327 | License No: 7,722,928; Nanolithography Methods a | Unknown | 0.00 | | 0.00 | 0.00 |
| 328 | License No: 7,744,963; Nanolithography Methods a | Unknown | 0.00 | | 0.00 | 0.00 |
| 329 | License No: 7,291,284; Fabrication of sub-50 NM | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 330 | License No: 8,057,857; Phase Separation in Patte | Unknown | 0.00 | | 0.00 | 0.00 |
| 331 | License No.: US 2006/0242740 A1; Method and Devi | Unknown | 0.00 | | 0.00 | 0.00 |
| 332 | License No.: 8,084,273; Universal Matrix; Issued | Unknown | 0.00 | | 0.00 | 0.00 |
| 333 | License No.: WO 2009/035739 A2; Universal Matrix | Unknown | 0.00 | | 0.00 | 0.00 |
| 334 | License No.: EP 2170501 A2; Universal Matrix; Pu | Unknown | 0.00 | | 0.00 | 0.00 |
| 335 | License No.: JP 2010-530247; Universal Matrix; P | Unknown | 0.00 | | 0.00 | 0.00 |
| 336 | License No.: KR 10047843A; Universal Matrix; Pub | Unknown | 0.00 | | 0.00 | 0.00 |
| 337 | License No.: CA 2691XXX; Universal Matrix; Filed | Unknown | 0.00 | | 0.00 | 0.00 |
| 338 | License No.: AU 2008299XXX; Universal Matrix; Fi | Unknown | 0.00 | | 0.00 | 0.00 |
| 339 | License No.: SG 157617; Universal Matrix; Issued | Unknown | 0.00 | | 0.00 | 0.00 |
| 340 | License No.: US 2012/0164396; Matrix Assisted In | Unknown | 0.00 | | 0.00 | 0.00 |
| 341 | License No.: WO 2008/157550 A2; Matrix Assisted | Unknown | 0.00 | | 0.00 | 0.00 |
| 342 | License No.: EP 2175983 A2; Matrix Assisted Ink | Unknown | 0.00 | | 0.00 | 0.00 |
| 343 | License No.: JP 2010-532267; Matrix Assisted Ink | Unknown | 0.00 | | 0.00 | 0.00 |
| 344 | License No.: KR10-2010-7001XXX; Matrix Assisted | Unknown | 0.00 | | 0.00 | 0.00 |
| 345 | License No.: CA 2690823 AA; Matrix Assisted Ink | Unknown | 0.00 | | 0.00 | 0.00 |
| 346 | License No.: AU 2008265818; Matrix Assisted Ink | Unknown | 0.00 | | 0.00 | 0.00 |
| 347 | ense No.: SG 20090819XXX; Matrix Assisted Ink Tr | Unknown | 0.00 | | 0.00 | 0.00 |
| 348 | License No.: 8,318,508; Patterning with Composit | Unknown | 0.00 | | 0.00 | 0.00 |

## Form 1

### Individual Estate Property Record and Report
### Asset Cases

| Case Number: | 13-14126 ERW | | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 349 | License No.: WO 2008/156732 A2; Patterning with | Unknown | 0.00 | | 0.00 | 0.00 |
| 350 | License No.: EP 2173475A2; Patterning with Compo | Unknown | 0.00 | | 0.00 | 0.00 |
| 351 | License No.: JP 2010-531977; Patterning with Com | Unknown | 0.00 | | 0.00 | 0.00 |
| 352 | License No.: KR 10-2010-40293; Patterning with C | Unknown | 0.00 | | 0.00 | 0.00 |
| 353 | License No.: AU 2008266XXX; Patterning with Comp | Unknown | 0.00 | | 0.00 | 0.00 |
| 354 | License No.: CA 2690XXX; Patterning with Composi | Unknown | 0.00 | | 0.00 | 0.00 |
| 355 | License No.: SG 157619; Patterning with Composit | Unknown | 0.00 | | 0.00 | 0.00 |
| 356 | License No.: 7,541,062; Thermal Control of Depos | Unknown | 0.00 | | 0.00 | 0.00 |
| 357 | License No.: WO 2006 036217 A2; Thermal Control | Unknown | 0.00 | | 0.00 | 0.00 |
| 358 | License No.: CN 2005800341XXX; Thermal Control o | Unknown | 0.00 | | 0.00 | 0.00 |
| 359 | License No.: JP 2007527XXX; Thermal Control of D | Unknown | 0.00 | | 0.00 | 0.00 |
| 360 | License No.: KR 1020077005XXX; Thermal Control o | Unknown | 0.00 | | 0.00 | 0.00 |
| 361 | License No.: EP 1850972 B1; Thermal Control of D | Unknown | 0.00 | | 0.00 | 0.00 |
| 362 | License No.: US 2009/0255465 A1; Thermal Control | Unknown | 0.00 | | 0.00 | 0.00 |
| 363 | License No.: US 2011/0053805; Thermochemical Nan | Unknown | 0.00 | | 0.00 | 0.00 |
| 364 | License No.: WO 2010/138965; Thermochemical Nano | Unknown | 0.00 | | 0.00 | 0.00 |
| 365 | License No.: EP 1078138XXX; Thermochemical Nanol | Unknown | 0.00 | | 0.00 | 0.00 |
| 366 | License No.: JP 2012-513XXX; Thermochemical Nano | Unknown | 0.00 | | 0.00 | 0.00 |
| 367 | License No.: KR 10-2011-7031XXX; Thermochemical | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**   13-14126 ERW | **Trustee:**   (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**   NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**   05/29/13 |
| **Period Ending:**   06/30/14 | **Claims Bar Date:**   07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 368 | License No.: CA 2761XXX; Thermochemical Nanolith | Unknown | 0.00 | | 0.00 | 0.00 |
| 369 | License No.: AU 2010253XXX; Thermochemical Nanol | Unknown | 0.00 | | 0.00 | 0.00 |
| 370 | License No.: 5,221,415; Method of forming microf | Unknown | 0.00 | | 0.00 | 0.00 |
| 371 | License No.: 5,399,232; Microfabricated cantilev | Unknown | 0.00 | | 0.00 | 0.00 |
| 372 | License No.: 5,580,827; Casting sharpened microm | Unknown | 0.00 | | 0.00 | 0.00 |
| 373 | License No.: 7,887,885; Nanolithography Methods | Unknown | 0.00 | | 0.00 | 0.00 |
| 374 | License No.: WO 2009/132321 A1; Polymer Pen Lith | Unknown | 0.00 | | 0.00 | 0.00 |
| 375 | License No.: US 2011-0132220 A1; Polymer Pen Lit | Unknown | 0.00 | | 0.00 | 0.00 |
| 376 | License No.: JP 2011/506XXX; Polymer Pen Lithogr | Unknown | 0.00 | | 0.00 | 0.00 |
| 377 | License No.: KR 10-2011-0014606; Polymer Pen Lit | Unknown | 0.00 | | 0.00 | 0.00 |
| 378 | License No.: CN 2009801186XXX; Polymer Pen Litho | Unknown | 0.00 | | 0.00 | 0.00 |
| 379 | License No.: HK 111110XXX; Polymer Pen Lithograp | Unknown | 0.00 | | 0.00 | 0.00 |
| 380 | License No.: WO 2010/096591; Gel Pen Lithography | Unknown | 0.00 | | 0.00 | 0.00 |
| 381 | License No.: US 2012/0128882; Gel Pen Lithograph | Unknown | 0.00 | | 0.00 | 0.00 |
| 382 | License No.: EP 107443XXX; el Pen Lithography; F | Unknown | 0.00 | | 0.00 | 0.00 |
| 383 | License No.: JP 2011-551XXX; Gel Pen Lithography | Unknown | 0.00 | | 0.00 | 0.00 |
| 384 | License No.: KR 10-2011-0129397; Gel Pen Lithogr | Unknown | 0.00 | | 0.00 | 0.00 |
| 385 | License No.: CA 2752XXX; Gel Pen Lithography; Fi | Unknown | 0.00 | | 0.00 | 0.00 |
| 386 | License No.: AU 10215962; Gel Pen Lithography; P | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 387 | License No.: WO 2010/141836; Massively Parallel | Unknown | 0.00 | | 0.00 | 0.00 |
| 388 | License No.: US 20120167262; Massively Parallel | Unknown | 0.00 | | 0.00 | 0.00 |
| 389 | License No.: EP 2438608; Massively Parallel Sili | Unknown | 0.00 | | 0.00 | 0.00 |
| 390 | License No.: JP; Massively Parallel Silicon Pen | Unknown | 0.00 | | 0.00 | 0.00 |
| 391 | License No.: KR 10-2012-700XXX; Massively Parall | Unknown | 0.00 | | 0.00 | 0.00 |
| 392 | License No.: CA; Massively Parallel Silicon Pen | Unknown | 0.00 | | 0.00 | 0.00 |
| 393 | License No.: AU 10256436A1; Massively Parallel S | Unknown | 0.00 | | 0.00 | 0.00 |
| 394 | License No.: US 2003/0068446 A1; Protein and Pep | Unknown | 0.00 | | 0.00 | 0.00 |
| 395 | License No.: TW I272386; Protein and Peptide Nan | Unknown | 0.00 | | 0.00 | 0.00 |
| 396 | License No.: JP 4570363; Protein and Peptide Nan | Unknown | 0.00 | | 0.00 | 0.00 |
| 397 | License No.: CA 2462833; Protein and Peptide Nan | Unknown | 0.00 | | 0.00 | 0.00 |
| 398 | License No.: EP 1461605 A2; Protein and Peptide | Unknown | 0.00 | | 0.00 | 0.00 |
| 399 | License No.: US 2008/0242559 A1; Protein and Pep | Unknown | 0.00 | | 0.00 | 0.00 |
| 400 | License No.: 7,361,310; Direct Write Nanolithogr | Unknown | 0.00 | | 0.00 | 0.00 |
| 401 | License No.: TW I311155; Patterning of Nucleic A | Unknown | 0.00 | | 0.00 | 0.00 |
| 402 | License No.: KR 10-0939421; Direct Write Nanolit | Unknown | 0.00 | | 0.00 | 0.00 |
| 403 | License No.: JP 4598395; Direct Write Nanolithog | Unknown | 0.00 | | 0.00 | 0.00 |
| 404 | License No.: CA 2468743; Direct Write Nanolithog | Unknown | 0.00 | | 0.00 | 0.00 |
| 405 | License No.: EP 1461596 A2; Direct Write Nanolit | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW  
**Case Name:**   NANOINK, INC.

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee  
**Filed (f) or Converted (c):** 04/04/13 (f)  
**§341(a) Meeting Date:**   05/29/13  
**Claims Bar Date:**   07/12/13

**Period Ending:**   06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 406 | License No.: 7,951,334; Direct Write Nanolithogr | Unknown | 0.00 | | 0.00 | 0.00 |
| 407 | License No.: 13/093XXX; Direct Write Nanolithogr | Unknown | 0.00 | | 0.00 | 0.00 |
| 408 | License No.: 7,842,344; Peptide and Protein Arra | Unknown | 0.00 | | 0.00 | 0.00 |
| 409 | License No.: 7,569,340; Nanoarray of Single Viru | Unknown | 0.00 | | 0.00 | 0.00 |
| 410 | License No.: WO 2008/020851 A2; Nanoarray of Sin | Unknown | 0.00 | | 0.00 | 0.00 |
| 411 | License No.: EP 1931989 B1; Nanoarray of Single | Unknown | 0.00 | | 0.00 | 0.00 |
| 412 | License No.: DE 602006020747; Nanoarray of Singl | Unknown | 0.00 | | 0.00 | 0.00 |
| 413 | License No.: UK 1931989; Nanoarray of Single Vir | Unknown | 0.00 | | 0.00 | 0.00 |
| 414 | License No.: FR 1931989; Nanoarray of Single Vir | Unknown | 0.00 | | 0.00 | 0.00 |
| 415 | License No.: IT 1931989; Nanoarray of Single Vir | Unknown | 0.00 | | 0.00 | 0.00 |
| 416 | License No.: ES 1931989; Nanoarray of Single Vir | Unknown | 0.00 | | 0.00 | 0.00 |
| 417 | License No.: CH 1931989; Nanoarray of Single Vir | Unknown | 0.00 | | 0.00 | 0.00 |
| 418 | License No.: SE 1931989; Nanoarray of Single Vir | Unknown | 0.00 | | 0.00 | 0.00 |
| 419 | License No.: KR 20080046690; Nanoarray of Single | Unknown | 0.00 | | 0.00 | 0.00 |
| 420 | License No.: US 2010-0040661; Materials and Meth | Unknown | 0.00 | | 0.00 | 0.00 |
| 421 | License No.: WO 2010/007524 A2; Materials and Me | Unknown | 0.00 | | 0.00 | 0.00 |
| 422 | License No.: TW 201014914; Materials and Methods | Unknown | 0.00 | | 0.00 | 0.00 |
| 423 | License No.: EP 097861XXX; Materials and Methods | Unknown | 0.00 | | 0.00 | 0.00 |
| 424 | License No.: EP 097861XXX; Materials and Methods | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480) DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 425 | License No.: CN; Materials and Methods for Cell | Unknown | 0.00 | | 0.00 | 0.00 |
| 426 | License No.: WO2010124210A2; Multiplexed Biomole | Unknown | 0.00 | | 0.00 | 0.00 |
| 427 | License No.: US 20120097058A1; Multiplexed Biomo | Unknown | 0.00 | | 0.00 | 0.00 |
| 428 | License No.: EP 2422197; Multiplexed Biomolecule | Unknown | 0.00 | | 0.00 | 0.00 |
| 429 | License No.: JP 2012-524909; Multiplexed Biomole | Unknown | 0.00 | | 0.00 | 0.00 |
| 430 | License No.: KR 10-2011-702XXX; Multiplexed Biom | Unknown | 0.00 | | 0.00 | 0.00 |
| 431 | License No.: CA 2758XXX; Multiplexed Biomolecule | Unknown | 0.00 | | 0.00 | 0.00 |
| 432 | License No.: AU 2010238XXX; Multiplexed Biomolec | Unknown | 0.00 | | 0.00 | 0.00 |
| 433 | License No.: WO 2012/125986; Method of Analyzing | Unknown | 0.00 | | 0.00 | 0.00 |
| 434 | License No.: PCT/US12/57XXX; Single-Molecule Pro | Unknown | 0.00 | | 0.00 | 0.00 |
| 435 | License No.: 7,102,656; Electrostatically Driven | Unknown | 0.00 | | 0.00 | 0.00 |
| 436 | License No.: WO 2004/031072A2; Electrostatically | Unknown | 0.00 | | 0.00 | 0.00 |
| 437 | License No.: JP 4907084; Electrostatically Drive | Unknown | 0.00 | | 0.00 | 0.00 |
| 438 | License No.: EP 1509816; Electrostatically Drive | Unknown | 0.00 | | 0.00 | 0.00 |
| 439 | License No.: DE 1509816; Electrostatically Drive | Unknown | 0.00 | | 0.00 | 0.00 |
| 440 | License No.: UK 1509816; Electrostatically Drive | Unknown | 0.00 | | 0.00 | 0.00 |
| 441 | License No.: ES 1509816; Electrostatically Drive | Unknown | 0.00 | | 0.00 | 0.00 |
| 442 | License No.: FR 1509816; Electrostatically Drive | Unknown | 0.00 | | 0.00 | 0.00 |
| 443 | License No.: CH 1509816; Electrostatically Drive | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 444 | License No.: 7,223,438; Patterning Magnetic Nano | Unknown | 0.00 | | 0.00 | 0.00 |
| 445 | License No.: 7,273,636; Patterning of Solid Stat | Unknown | 0.00 | | 0.00 | 0.00 |
| 446 | License No.: TW I287170; Patterning of Solid Sta | Unknown | 0.00 | | 0.00 | 0.00 |
| 447 | License No.: WO 2003/052514 A2; Patterning of So | Unknown | 0.00 | | 0.00 | 0.00 |
| 448 | License No.: CN ZL02827280.3; Patterning of Soli | Unknown | 0.00 | | 0.00 | 0.00 |
| 449 | License No.: KR 10-0936599; Patterning of Solid | Unknown | 0.00 | | 0.00 | 0.00 |
| 450 | License No.: JP 4999913; Patterning of Solid Sta | Unknown | 0.00 | | 0.00 | 0.00 |
| 451 | License No.: CA 2470823; Patterning of Solid Sta | Unknown | 0.00 | | 0.00 | 0.00 |
| 452 | License No.: EP 1502154B1; Patterning of Solid S | Unknown | 0.00 | | 0.00 | 0.00 |
| 453 | License No.: UK 1502154; Patterning of Solid Sta | Unknown | 0.00 | | 0.00 | 0.00 |
| 454 | License No.: DE 1502154; Patterning of Solid Sta | Unknown | 0.00 | | 0.00 | 0.00 |
| 455 | License No.: FR 1502154; Patterning of Solid Sta | Unknown | 0.00 | | 0.00 | 0.00 |
| 456 | License No.: AU 2364001BB; Patterning of Solid S | Unknown | 0.00 | | 0.00 | 0.00 |
| 457 | License No.: 7,811,635; Patterning of Solid Stat | Unknown | 0.00 | | 0.00 | 0.00 |
| 458 | License No.: JP 4999913; Patterning of Solid Sta | Unknown | 0.00 | | 0.00 | 0.00 |
| 459 | License No.: US 2011/0081526; Patterning of Soli | Unknown | 0.00 | | 0.00 | 0.00 |
| 460 | License No.: 7,959,974; Nanotube Assembly; Issue | Unknown | 0.00 | | 0.00 | 0.00 |
| 461 | License No.: WO 2008/048305A2; Carbon Nanotube; | Unknown | 0.00 | | 0.00 | 0.00 |
| 462 | License No.: EP 1968752; Carbon Nanotube; Publis | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 463 | License No.: JP 2009518261; Nanotube Assembly; P | Unknown | 0.00 | | 0.00 | 0.00 |
| 464 | License No.: KR 8078867 A; Carbon Nanotube; Publ | Unknown | 0.00 | | 0.00 | 0.00 |
| 465 | License No.: 8,080,314; Nanotube Assembly; Issue | Unknown | 0.00 | | 0.00 | 0.00 |
| 466 | License No.: US 2011-0165341; Guided Assembly of | Unknown | 0.00 | | 0.00 | 0.00 |
| 467 | License No.: WO 2011/068960; Block Copolymer-Ass | Unknown | 0.00 | | 0.00 | 0.00 |
| 468 | License No.: EPO 108128XXX; Block Copolymer-Assi | Unknown | 0.00 | | 0.00 | 0.00 |
| 469 | License No.: JP; Block Copolymer-Assisted Nanoli | Unknown | 0.00 | | 0.00 | 0.00 |
| 470 | License No.: KR10-2012-7016XXX; Block Copolymer- | Unknown | 0.00 | | 0.00 | 0.00 |
| 471 | License No.: AU 2010325XXX; Block Copolymer-Assi | Unknown | 0.00 | | 0.00 | 0.00 |
| 472 | License No.: CA 2780XXX; Block Copolymer-Assiste | Unknown | 0.00 | | 0.00 | 0.00 |
| 473 | License No.: SG 2012036XXX; Block Copolymer-Assi | Unknown | 0.00 | | 0.00 | 0.00 |
| 474 | License No.: 7,326,380; Surface and Site-Specifi | Unknown | 0.00 | | 0.00 | 0.00 |
| 475 | License No.: WO 2005/048283 A2; Surface and Site | Unknown | 0.00 | | 0.00 | 0.00 |
| 476 | License No.: EP 1855861 A2; Surface and Site-Spe | Unknown | 0.00 | | 0.00 | 0.00 |
| 477 | License No.: 8,012,400; Surface and Site-Specifi | Unknown | 0.00 | | 0.00 | 0.00 |
| 478 | License No.: 8,192,795; DPN Generated Nanostruct | Unknown | 0.00 | | 0.00 | 0.00 |
| 479 | License No.: WO 2008/091279 A2; Etching and Hole | Unknown | 0.00 | | 0.00 | 0.00 |
| 480 | License No.: TW 200815278; DPN Generated Etching | Unknown | 0.00 | | 0.00 | 0.00 |
| 481 | License No.: EP 2 044 485 A2; Etching and Hole A | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**   13-14126 ERW | **Trustee:**   (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**   NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**   05/29/13 |
| **Period Ending:**   06/30/14 | **Claims Bar Date:**   07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 482 | License No.: JP 2009-518XXX; Etching and Hole Ar | Unknown | 0.00 | | 0.00 | 0.00 |
| 483 | License No.: KR 20090049578; Etching and Hole Ar | Unknown | 0.00 | | 0.00 | 0.00 |
| 484 | License No.: CA 2654XXX; Etching and Hole Arrays | Unknown | 0.00 | | 0.00 | 0.00 |
| 485 | License No.: AU 7345315AA; Etching and Hole Arra | Unknown | 0.00 | | 0.00 | 0.00 |
| 486 | License No.: US 2012/0225251 A1; Etching and Hol | Unknown | 0.00 | | 0.00 | 0.00 |
| 487 | License No.: US 20120141731A1; Fabrication of Mi | Unknown | 0.00 | | 0.00 | 0.00 |
| 488 | License No.: WO/2008/121137; Fabrication of Micr | Unknown | 0.00 | | 0.00 | 0.00 |
| 489 | License No.: EP 2122417; Fabrication of Microstr | Unknown | 0.00 | | 0.00 | 0.00 |
| 490 | License No.: DE 2122417; Fabrication of Microstr | Unknown | 0.00 | | 0.00 | 0.00 |
| 491 | License No.: UK 2122417; Fabrication of Microstr | Unknown | 0.00 | | 0.00 | 0.00 |
| 492 | License No.: FR 2122417; Fabrication of Microstr | Unknown | 0.00 | | 0.00 | 0.00 |
| 493 | License No.: IT 2122417; Fabrication of Microstr | Unknown | 0.00 | | 0.00 | 0.00 |
| 494 | License No.: ES 2122417; Fabrication of Microstr | Unknown | 0.00 | | 0.00 | 0.00 |
| 495 | License No.: CH 2122417; Fabrication of Microstr | Unknown | 0.00 | | 0.00 | 0.00 |
| 496 | License No.: JP 2009-542XXX; Fabrication of Micr | Unknown | 0.00 | | 0.00 | 0.00 |
| 497 | License No.: CA 2671289; Fabrication of Microstr | Unknown | 0.00 | | 0.00 | 0.00 |
| 498 | License No.: KR 9001943A; Fabrication of Microst | Unknown | 0.00 | | 0.00 | 0.00 |
| 499 | License No.: AU 7350336 AA; Fabrication of Micro | Unknown | 0.00 | | 0.00 | 0.00 |
| 500 | License No.: US 2010/0143666; Redox Activated Pa | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** | 13-14126 ERW |
| **Case Name:** | NANOINK, INC. |
| **Period Ending:** | 06/30/14 |

| | |
|---|---|
| **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
| **Filed (f) or Converted (c):** | 04/04/13 (f) |
| **§341(a) Meeting Date:** | 05/29/13 |
| **Claims Bar Date:** | 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 501 | License No.: WO 2010/059985; Redox Activated Pat | Unknown | 0.00 | | 0.00 | 0.00 |
| 502 | License No.: US 2010/071098 A1; Scanning Probe E | Unknown | 0.00 | | 0.00 | 0.00 |
| 503 | License No.: US 2010/0115672 A1; Scanning Probe | Unknown | 0.00 | | 0.00 | 0.00 |
| 504 | License No.: WO 2011/071753l; Generation of Comb | Unknown | 0.00 | | 0.00 | 0.00 |
| 505 | License No.: 13/513XXX; Generation of Combinator | Unknown | 0.00 | | 0.00 | 0.00 |
| 506 | 7,247,895; Electrostatic Nanolithography Probe A | Unknown | 0.00 | | 0.00 | 0.00 |
| 507 | TW 200805398; Electrostatic Nanolithography Prob | Unknown | 0.00 | | 0.00 | 0.00 |
| 508 | License No.: 7,954,166; Independently Addressabl | Unknown | 0.00 | | 0.00 | 0.00 |
| 509 | License No.: WO 2009/020658 A1; Independently Ad | Unknown | 0.00 | | 0.00 | 0.00 |
| 510 | License No.: EP2185975A1; Independently Addressa | Unknown | 0.00 | | 0.00 | 0.00 |
| 511 | License No.: JP 2010-536033; Independently Addre | Unknown | 0.00 | | 0.00 | 0.00 |
| 512 | License No.: KR10-2010-56453; Independently Addr | Unknown | 0.00 | | 0.00 | 0.00 |
| 513 | License No.: AU 2008284XXX; Independently Addres | Unknown | 0.00 | | 0.00 | 0.00 |
| 514 | License No.: CA 2690723; Independently Addressab | Unknown | 0.00 | | 0.00 | 0.00 |
| 515 | License No.: US 2010/0072565 A1; Soft Microelect | Unknown | 0.00 | | 0.00 | 0.00 |
| 516 | License No.: WO 2008/030284; Soft Microelectrome | Unknown | 0.00 | | 0.00 | 0.00 |
| 517 | License No.: EP 2029300; Soft Microelectromechan | Unknown | 0.00 | | 0.00 | 0.00 |
| 518 | License No.: KR 10-2009-0051009; Soft Microelect | Unknown | 0.00 | | 0.00 | 0.00 |
| 519 | License No.: AU 2007293476; Soft Microelectromec | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

### Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 520 | License No.: CA 2653XXX; Soft Microelectromechan | Unknown | 0.00 | | 0.00 | 0.00 |
| 521 | License No.: 7,081,624; Scanning Probe Microscop | Unknown | 0.00 | | 0.00 | 0.00 |
| 522 | License No.: 6,642,129; Parallel, Individually A | Unknown | 0.00 | | 0.00 | 0.00 |
| 523 | License No.: 6,867,443; Parallel, Individually A | Unknown | 0.00 | | 0.00 | 0.00 |
| 524 | License No.: 7,402,849; Parallel, Individually A | Unknown | 0.00 | | 0.00 | 0.00 |
| 525 | License No.: AU 2002360242; Parallel, Individual | Unknown | 0.00 | | 0.00 | 0.00 |
| 526 | License No.: CA 2,454,963; Parallel, Individuall | Unknown | 0.00 | | 0.00 | 0.00 |
| 527 | License No.: ZL02817715.0; Parallel, Individuall | Unknown | 0.00 | | 0.00 | 0.00 |
| 528 | License No.: EP 1410436 B1; Parallel, Individual | Unknown | 0.00 | | 0.00 | 0.00 |
| 529 | License No.: DE 1410436; Parallel, Individually | Unknown | 0.00 | | 0.00 | 0.00 |
| 530 | License No.: FR 1410436; Parallel, Individually | Unknown | 0.00 | | 0.00 | 0.00 |
| 531 | License No.: IT 1410436; Parallel, Individually | Unknown | 0.00 | | 0.00 | 0.00 |
| 532 | License No.: UK 1410436; Parallel, Individually | Unknown | 0.00 | | 0.00 | 0.00 |
| 533 | License No.: ES 1410436; Parallel, Individually | Unknown | 0.00 | | 0.00 | 0.00 |
| 534 | License No.: CH 1410436; Parallel, Individually | Unknown | 0.00 | | 0.00 | 0.00 |
| 535 | License No.: JP 2005-507175; Parallel, Individua | Unknown | 0.00 | | 0.00 | 0.00 |
| 536 | License No.: KR 10-0961448; Parallel, Individual | Unknown | 0.00 | | 0.00 | 0.00 |
| 537 | License No.: JP 2009-198513; Parallel, Individua | Unknown | 0.00 | | 0.00 | 0.00 |
| 538 | Computer Equipment - Dell Precision 530 desktop. | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page:  35

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Trustee:**  (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13
**Claims Bar Date:**  07/12/13

**Period Ending:**  06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 539 | Computer Equipment - HP Oscilliscope 54600.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 540 | Computer Equipment - Dell Optiplex GX240 desktop<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) |

§341(a) Meeting Date: 05/29/13
Claims Bar Date: 07/12/13

Period Ending: 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 541 | Computer Equipment - Dell Optiplex GX260.<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 542 | Computer Equipment - Dell Latitude.<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 543 | Computer Equipment - NEC LCD 3000 Large Flat Pan<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee | |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) | |
| | **§341(a) Meeting Date:** 05/29/13 | |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 544 | Computer Equipment - Precision 450.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 545 | Computer Equipment - Dell Dimension 4700.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 546 | Computer Equipment - Dell PowerEdge SC430.<br>  Located in California<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 547 | Computer Equipment - Dell Latitude D510.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**  13-14126 ERW | **Trustee:**  (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:**  NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:**  06/30/14 | **Claims Bar Date:**  07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 548 | Computer Equipment - Dimension 5150.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 549 | Computer Equipment - Dell Latitude D510.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 550 | Computer Equipment - Dell Latitude D510.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 551 | Computer Equipment - Dell. | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 552 | Computer Equipment - Dell DIM 9200.<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 553 | Computer Equipment - 4GB DDR2 - ERP Server.<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 554 | Computer Equipment - Dell Dimension 9150.<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee | |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) | |
| | **§341(a) Meeting Date:** 05/29/13 | |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 555 | Computer Equipment - Inspiron 6400.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 556 | Computer Equipment - Dell Inspiron 6400.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 557 | Computer Equipment - Dell Inspiron 6400.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 558 | Computer Equipment - Dual Core Xeon Processor.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW |
|---|---|
| Case Name: | NANOINK, INC. |
| Period Ending: | 06/30/14 |

| Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|
| Filed (f) or Converted (c): | 04/04/13 (f) | |
| §341(a) Meeting Date: | 05/29/13 | |
| Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 559 | Computer Equipment - Bruce's new laptop.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 560 | Computer Equipment - backup server.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 561 | Computer Equipment - part of SEM/Nano Quartz pro<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 562 Computer Equipment - PC for Stage Control Projec "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 563 Computer Equipment - Barracuda Spam Firewall 200 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 564 Computer Equipment - NB Sony VAIO. "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 565 Computer Equipment - Dell Precision 390 converti "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| **Case Number:** | 13-14126 ERW | **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) |
| | | **§341(a) Meeting Date:** | 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 566 | Computer Equipment - Dell Precision 390 converti<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 567 | Computer Equipment - NB Dock Sony \| VGP-PRSZ1 RT<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 568 | Computer Equipment - Firewall for Skokie.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 569 | Computer Equipment - Firewall for Campbell. | Unknown | 0.00 | | 0.00 | 0.00 |
| 570 | Computer Equipment - NB SONY VAIO \| VGN-SZ440N01 | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
### Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 571 | Computer Equipment - Precision 690 Mini-tower.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 572 | Computer Equipment - NB SONY VAIO | VGN-SZ440N01<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 573 | Computer Equipment - Server: Domain controller.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** | 13-14126 ERW |
| **Case Name:** | NANOINK, INC. |
| **Period Ending:** | 06/30/14 |

| | |
|---|---|
| **Trustee:** | (330480)   DEBORAH K. EBNER, Trustee |
| **Filed (f) or Converted (c):** | 04/04/13 (f) |
| **§341(a) Meeting Date:** | 05/29/13 |
| **Claims Bar Date:** | 07/12/13 |

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 574 Computer Equipment - NB SONY VAIO VGN-BX760NS1. "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 575 Computer Equipment - NB SONY VAIO VGN-BX760N1. "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 576 Computer Equipment - NB SONY VAIO VGN-BP760P2. Located in California.<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 577 Computer Equipment - NB HP| 6910P RM260UT#ABA RT "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page:  46

**Case Number:**    13-14126 ERW
**Case Name:**    NANOINK, INC.

**Trustee:**    (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**    05/29/13
**Claims Bar Date:**    07/12/13

**Period Ending:**    06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " |  |  |  |  |  |
| 578 | Computer Equipment - Dell Precision 390 converti<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 |  | 0.00 | FA |
| 579 | Computer Equipment - Dell Precision 690 Minitowe<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 |  | 0.00 | FA |
| 580 | Computer Equipment - NB Dock HP|EN489UT.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 |  | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
### Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 581 | Computer Equipment - HP Compaq 6910p Notebook.   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 582 | Computer Equipment - HP Compaq 6910p Notebook.   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 583 | Computer Equipment - Dell Precision T3400 conver   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 584 | Computer Equipment - Server Quartz web interface   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

### Individual Estate Property Record and Report
### Asset Cases

Page:  48

**Case Number:**   13-14126 ERW
**Case Name:**    NANOINK, INC.

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**    07/12/13

**Period Ending:**   06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 585 | Computer Equipment - Intel Core Duo.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 586 | Computer Equipment - Quad Core Intel.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 587 | Computer Equipment - Server management system.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 588 | Computer Equipment - Sony VAIO VGN-TZ295N.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  13-14126 ERW  
**Case Name:**  NANOINK, INC.

**Trustee:**  (330480)    DEBORAH K. EBNER, Trustee  
**Filed (f) or Converted (c):** 04/04/13 (f)  
**§341(a) Meeting Date:**  05/29/13  
**Claims Bar Date:**  07/12/13

**Period Ending:**  06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 589 | Computer Equipment - Intelcore 2 duo ULV U7600.  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 590 | Computer Equipment - Dell Latitude D630.  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 591 | Computer Equipment - Dell Latitude D630.  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page:  50

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 592   Computer Equipment - Dell Latitude D630.  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 593   Computer Equipment - Dell Latitude D630.  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 594   Computer Equipment - Laser HP Laserjet 5200 Q754  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 595   Computer Equipment - Quad Q6600.  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**  13-14126 ERW | **Trustee:**  (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:**  NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:**  06/30/14 | **Claims Bar Date:**  07/12/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 596    Computer Equipment - CAT Server.<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 597    Computer Equipment - Latitude E6400.<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 598    Computer Equipment - Dell Precision T3400.<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 599    Computer Equipment - Dell Precision T7400.<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 600 | Computer Equipment - Dell Precision T3400 Replac<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 601 | Computer Equipment - Dell Precision T5400 plugge<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 602 | Computer Equipment - Dell Lattitude E6400 Sergey<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 53

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

**Period Ending:**   06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 603 | Computer Equipment - Dell Lattitude E6400 laptop<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 604 | Computer Equipment - Latitude E6400<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 605 | Computer Equipment - Latitude E6400<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 606 | Computer Equipment - Latitude E6400<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:**  13-14126 ERW | **Trustee:**   (330480)   DEBORAH K. EBNER, Trustee | |
| **Case Name:**  NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) | |
| | **§341(a) Meeting Date:**  05/29/13 | |
| **Period Ending:**  06/30/14 | **Claims Bar Date:**  07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 607 | Computer Equipment - Core Duo E6305 - PowerEdge<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 608 | Computer Equipment - Power Edge R710 w/chassis<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 609 | Computer Equipment - CICSCO ASA W/SW firewall -<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 610 | Computer Equipment - Barracuda Spam Firewall 300<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW |
|---|---|
| Case Name: | NANOINK, INC. |
| Period Ending: | 06/30/14 |

| Trustee: | (330480)  DEBORAH K. EBNER, Trustee |
|---|---|
| Filed (f) or Converted (c): | 04/04/13 (f) |
| §341(a) Meeting Date: | 05/29/13 |
| Claims Bar Date: | 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 611 | Computer Equipment - Lattitude E6400<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 612 | Computer Equipment - Lattitude E6400<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 613 | Computer Equipment - Barracuda Web Filter 310<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 71.57 | 0.00 | | 0.00 | FA |

# Form 1

Page:  56

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 614 | Computer Equipment - EMC 2U Dual SP DPE ISCSI Fr<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 304.85 | 0.00 | | 0.00 | FA |
| 615 | Computer Equipment - Power Edge R410<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 120.78 | 0.00 | | 0.00 | FA |
| 616 | Computer Equipment - Tape backup: PV LT05-140 TB<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 457.52 | 0.00 | | 0.00 | FA |
| 617 | Computer Equipment - DAX 2012 Server<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 1,959.90 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 618 | Computer Equipment - PV LT05-140 TBU, 1.5TB<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,656.24 | 0.00 | | 0.00 | FA |
| 619 | Computer Equipment - PowerEdge R520<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,095.75 | 0.00 | | 0.00 | FA |
| 620 | Computer Equipment - Office Furniture for the ex<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,860.31 | 0.00 | | 0.00 | FA |
| 621 | Leasehold Improvements - DPN Assembly ("Little")<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page:  58

## Individual Estate Property Record and Report
## Asset Cases

| **Case Number:** | 13-14126 ERW | **Trustee:** | (330480) | DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) | |
| | | **§341(a) Meeting Date:** | 05/29/13 | |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 622 | Leasehold Improvements - entrance lock - Lobby c  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 623 | Leasehold Improvements - new eye wash/drench sta  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 624 | Leasehold Improvements - Various leasehold impro  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 193,308.12 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page:  59

| | |
|---|---|
| **Case Number:** | 13-14126 ERW |
| **Case Name:** | NANOINK, INC. |

| | |
|---|---|
| **Trustee:**  (330480) | DEBORAH K. EBNER, Trustee |
| **Filed (f) or Converted (c):** | 04/04/13 (f) |
| **§341(a) Meeting Date:** | 05/29/13 |
| **Claims Bar Date:** | 07/12/13 |

**Period Ending:**  06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 625 | Leasehold Improvements - addition to design/draf<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8,363.96 | 0.00 | | 0.00 | FA |
| 626 | Leasehold Improvements - Capsule Machine room<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 57,814.75 | 0.00 | | 0.00 | FA |
| 627 | Leasehold Improvements - Security System<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,258.78 | 0.00 | | 0.00 | FA |
| 628 | Office Equipment - AmEx Bill binding machine for<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|
| Case Name: | NANOINK, INC. | | | |

**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Period Ending:** 06/30/14       **Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 629 | Office Equipment - 34401A meter<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 630 | Office Equipment - Trade Show Booth<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 631 | Office Equipment - Exhibit Packing Cases<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 632 | Office Equipment - Fireproof Lateral File Cabine<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 633 | Office Equipment - Phone System for NanoInk offi<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 634 | Office Equipment - Meeting Board<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 635 | Office Equipment - Storage Cages<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page:  62

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 636   Office Equipment - File cabinet 4-dr, 22" deep     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 637   Office Equipment - grey fire-proof cabinet; 4-dr     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 638   Office Equipment - Trade Show Booth 2     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,169.13 | 0.00 | | 0.00 | FA |
| 639   Office Equipment - 2 FireKing drawers     Location: Campbell, CA;     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. | 1,331.87 | 0.00 | | 0.00 | FA |

# Form 1

Page: 63

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | | | | | |
| 640 | Office Equipment - demo NLP used at trade shows<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 13,332.43 | 0.00 | | 0.00 | FA |
| 641 | Office Equipment - new booth<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 35,817.91 | 0.00 | | 0.00 | FA |
| 642 | Software - Invoice 303193; purchase software Pro<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 643 | Software - Touzov software purchase "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 644 | Software - Invoice GD13646/MBL Visio pro "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 645 | Software - Invoice 27228; software for Chicago o "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 646 | Software - Invoice GN67347 - software for Alex L *"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 65

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 647 | Software - Number 11495041 - Renew software subs<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 648 | Software - Dazzle DVC-II MPEG-2 PCI<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 649 | Software - MS MBL VSTUDIO .NET ENT Developer<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 650 | Software - SPIP Basic & Calibration Module<br>   used at PNI for testing our equip) Location: Campbell, | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | CA,<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | | | | | |
| 651 | Software - ERP<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 652 | Software - SQL Server Standard Edition 2005 WIN3<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 653 | Software - Atlas Software<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS | Unknown | 0.00 | | 0.00 | FA |

## Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 654 | Software - AD - SN 343-71054730-2 currently used<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 655 | Software - SEM Software<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 656 | Software License for the Matrox MIL machine visi<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 657 | Software - CAD software license for John Bussan | Unknown | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW  
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee  
**Filed (f) or Converted (c):** 04/04/13 (f)  
**§341(a) Meeting Date:** 05/29/13  
**Claims Bar Date:** 07/12/13

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 658 | Software - dw-2000 Software | Unknown | 0.00 | | 0.00 | 0.00 |
| 659 | Software - Part 11 login module for use on HMI. "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 660 | Authentication Software - Phase 2 Automation Dev "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 661 | Software - Avatech Inventor Suite 2008 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 69

## Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 662 | Software - Various production-related software<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 663 | Software - Custome App Dev - Barcode Cluster<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 664 | Software - Nanolithography tool software for Gen<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 665 | Software - Final: Nanolithography tool software | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 666 | Software - NI Developer Suite FPGA option<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 667 | Software - CRM client licenses<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 668 | Software - PCI WAM IIS software - imaging etc.<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| **Case Number:** | 13-14126 ERW | **Trustee:** | (330480) | DEBORAH K. EBNER, Trustee |
| --- | --- | --- | --- | --- |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) | |
| | | **§341(a) Meeting Date:** | 05/29/13 | |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| --- | --- | --- | --- | --- | --- | --- |
| 669 | Software - Customization Svces<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 670 | Software - design/drafting software<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 671 | Software - Customization Svces2<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 672 | Software - design/drafting software<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 673 | Software - Exchange 2007 enterprise license + Ca  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 674 | Software License for the Inspection Station soft  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 675 | Software - NI Developer Suite 2009 edition  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 676 | Software - SolidNetwork Professional License<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 295.95 | 0.00 | | 0.00 | FA |
| 677 | Software - NI Developer Suite<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 278.37 | 0.00 | | 0.00 | FA |
| 678 | Software upgrade | 1,504.13 | 0.00 | | 0.00 | 0.00 |
| 679 | Software - Vision System License and a security<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 390.16 | 0.00 | | 0.00 | FA |
| 680 | Software - VPRO Max Sftw w/USB Dongle<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. | 689.50 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 681 | Software - Stampset tracking software<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 11,683.13 | 0.00 | | 0.00 | FA |
| 682 | Software - Double-Take installation (redundant e<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,267.30 | 0.00 | | 0.00 | FA |
| 683 | Software - Double-Take installation (redundant e<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,629.72 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 684 | PCI Office Software<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7,884.35 | 0.00 | | 0.00 | FA |
| 685 | Items Listed on Addendum to Schedule | 35,610.00 | 0.00 | | 0.00 | 0.00 |
| 686 | Computer Equipment - Dell Optiplex GX240 desktop<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 687 | Computer Equipment - Dell Precision 390 converti<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 688 | Lab Equipment - 21001/Lab Equipment - Air Table.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**   13-14126 ERW | **Trustee:**   (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**   NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**   05/29/13 |
| **Period Ending:**   06/30/14 | **Claims Bar Date:**   07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 689 | Lab Equipment - STS Drie ICP Etcher system. Located in California<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 690 | Lab Equipment - Varian Leak Detector. Located in California.<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 691 | Lab Equipment - Wafer Gage. Located in Californi Located in California.<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | | | | | |
| 692 | Lab Equipment - Tencor Alphastep. Located in California.<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 693 | Lab Equipment - Filmetrics F50. Located Located in California.<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 694 | Lab Equipment - Nanometrics Nanospec AFT. Located in California | Unknown | 0.00 | | 0.00 | FA |

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

| **Case Number:** | 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | | | | | |
| 695 | Nanmetrics (Nanoline IV) 50<br>   Located in California<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 696 | Lab Equipment - Flexus stressgage.<br>   Located in California<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 697 | Lab Equipment - 4 pt Probe. Located in Skokie<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**     NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 698 | Lab Equipment - Spin Rinser Dryer.<br>  Located in California<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 699 | Lab Equipment - Olympus BHM microscope.<br>  Located in California.<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 700 | Lab Equipment - 9' Chemical sink-etch. Located i<br>  Located in California | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case Number:** 13-14126 ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | | | | | |
| 701 | Lab Equipment - 6' Chemical sink-etch. Located i<br>  Located in California<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 702 | Lab Equipment - 6' Chemical sink-etch.<br>  Located in California.<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 703 | Lab Equipment - Minibrute furnace.<br>  Located in California. | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 81

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| 1 <br> Asset Description <br> (Scheduled And Unscheduled (u) Property) <br><br> Ref. # | 2 <br> Petition/ <br> Unscheduled <br> Values | 3 <br> Estimated Net Value <br> (Value Determined By Trustee, <br> Less Liens, Exemptions, <br> and Other Costs) | 4 <br> Property <br> Abandoned <br> OA=§554(a) abandon. | 5 <br> Sale/Funds <br> Received by <br> the Estate | 6 <br> Asset Fully <br> Administered (FA)/ <br> Gross Value of <br> Remaining Assets |
|---|---|---|---|---|---|
| "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | | | | | |
| 704 Lab Equipment - SVG dual photo rack. Located in California. <br><br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 705 Lab Equipment - Suss SB6 water bonder. Located in California <br><br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 706 Lab Equipment - Suss MA6/BA6 aligner. | Unknown | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Located in California.<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | | | | | |
| 707 | Lab Equipment - Technics Micro-RIE.<br>   Located in California.<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 708 | Lab Equipment - Hummer 6.2 sputterer<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 709 | Lab Equipment - CTI6 pump/compressor | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | | |
|---|---|---|
| **Case Number:** | 13-14126 ERW | |
| **Case Name:** | NANOINK, INC. | |

| | |
|---|---|
| **Trustee:**  (330480) | DEBORAH K. EBNER, Trustee |
| **Filed (f) or Converted (c):** | 04/04/13 (f) |
| **§341(a) Meeting Date:** | 05/29/13 |
| **Claims Bar Date:** | 07/12/13 |

**Period Ending:**  06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 710 | Lab Equipment - Vacuum pumps<br>  Location: Campbell<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 711 | Lab Equipment - DI Water system<br>  Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 712 | Lab Equipment - Class 1000/100 cleanroom<br>  Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**    13-14126 ERW
**Case Name:**    NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 713 | Lab Equipment - Waste water treatment<br>   Location: Campbell, CA<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 714 | Lab Equipment - Equipment for Lab Invoice 21202<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 715 | Lab Equipment - Invoice 264286-00/Equipment for<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 716 | Lab Equipment - AC4125/06 ECU1 Module<br>   Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 717 | Lab Equipment - 81381 - Vacuum Gauge for CA<br>   Office Location: Campbell, CA<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 718 | Lab Equipment - Glove Box<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 719 | Lab Equipment - VWR 1601D Cleanroom Oven | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**   13-14126 ERW | **Trustee:**   (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:**   NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**   05/29/13 |
| **Period Ending:**   06/30/14 | **Claims Bar Date:**   07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | | | | | |
| 720 | Lab Equipment - Modutec #16 Natural polypropylene Refluxor with water control valve<br>Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 721 | Lab Equipment - Video microscope<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 722 | Lab Equipment - Invoice 15094613 - balance stand | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 723 | Lab Equipment - Leybold D25 with Buna seals, 23ovac & 3phase Location: Campbell, CA<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 724 | Lab Equipment - Milli Q Synthesis 120V/60 HZ<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 725 | Lab Equipment - AFM M5-C3066 SN# M5-1066 Location: Campbell, CA<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480) DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | | | | | |
| 726 | Lab Equipment - Veeco NT3300 SN#346<br>  Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 727 | Lab Equipment - Vac conc w/pump & epp cen<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 728 | Lab Equipment - Vac pump with plasma flo<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 729 | Lab Equipment - Glove Box "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 730 | Lab Equipment - Nano I (Large Stage Machine) "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 731 | Lab Equipment - Air Table "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 732 | Lab Equipment - Dry Pump Advance Exchange SN 96-2041891 Location: Campbell, CA; | Unknown | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**  13-14126 ERW | **Trustee:**  (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**  NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:**  06/30/14 | **Claims Bar Date:**  07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | | | | | |
| 733 | Lab Equipment - Air table for lab to use with CP<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 734 | Lab Equipment - Glove Box<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 735 | Lab Equipment - Temp/Humidity Controller 220V<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW |
|---|---|
| Case Name: | NANOINK, INC. |
| Period Ending: | 06/30/14 |

| Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|
| Filed (f) or Converted (c): | 04/04/13 (f) | |
| §341(a) Meeting Date: | 05/29/13 | |
| Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 736 | Lab Equipment - Zeiss Axioplan Microscope; Camer<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 737 | Lab Equipment - Rotory Evaporator<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 738 | Lab Equipment - Lens<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 739 | Lab Equipment - Camera System for Microscope<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 740 | Lab Equipment - AFM, replacement of demo system<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 741 | Lab Equipment - Air Table, replacement of demo s<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 742 | Lab Equipment - Ackley Prototype<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 743 | Lab Equipment - Fab waifer alignment fixture   Location: Campbell, CA;  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 744 | Lab Equipment - Harnett Prototype   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 745 | Lab Equipment - Microscope   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 746 | Lab Equipment - Bausch & Lomb/Leica/Stereoscope   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 94

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 747 | Lab Equipment - Ultrasonic Cleaner for J&J<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 748 | Lab Equipment - pin 150+ for SIINT<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 47.42 | 0.00 | | 0.00 | FA |
| 749 | Lab Equipment - ElectronMicroscope<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10,006.36 | 0.00 | | 0.00 | FA |

# Form 1

**Page: 95**

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 750 | Lab Equipment - Tablet Hardner<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 367.90 | 0.00 | | 0.00 | FA |
| 751 | Lab Equipment - Prototype Machine<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9,816.39 | 0.00 | | 0.00 | FA |
| 752 | Lab Equipment - Feed thru non-resistive short | 426.49 | 0.00 | | 0.00 | 0.00 |
| 753 | Lab Equipment - Light Level Scanner<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 896.76 | 0.00 | | 0.00 | FA |
| 754 | Lab Equipment - De-Duster<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. | 249.29 | 0.00 | | 0.00 | FA |

## Form 1

### Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 755 | Lab Equipment - Pan- Sonication, CRSP Prototype<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 204.80 | 0.00 | | 0.00 | FA |
| 756 | Lab Equipment - Spectroscopic Ellipsometer<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10,022.64 | 0.00 | | 0.00 | FA |
| 757 | Lab Equipment - variable speed vertical mill<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 695.20 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 758 Lab Equipment - Die Placement System<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 22,551.68 | 0.00 | | 0.00 | FA |
| 759 Lab Equipment - Optical System for NanoBioarray<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,777.98 | 0.00 | | 0.00 | FA |
| 760 Lab Equipment - Tray Transfer Machine<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,166.87 | 0.00 | | 0.00 | FA |
| 761 Lab Equipment - Water Chiller for the STS Etcher System Location: Campbell, CA<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. | 700.94 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | | | | | |
| 762 | Lab Equipment - Compressor<br>  Location: Campbell, CA<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | 1,336.43 | 0.00 | | 0.00 | FA |
| 763 | Lab Equipment - 5-Axis Stage Assembly + Accessor<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6,583.21 | 0.00 | | 0.00 | FA |
| 764 | Lab Equipment - YES-3TA Vacuum Bake/Vapor Prime System Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS | 8,134.86 | 0.00 | | 0.00 | FA |

# Form 1

Page: 99

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | | | | | |
| 765 | Lab Equipment - AMVn Automated Micro Viscometer<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,407.22 | 0.00 | | 0.00 | FA |
| 766 | Lab Equipment - Benchtop Incubator Shaker<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 811.72 | 0.00 | | 0.00 | FA |
| 767 | Lab Equipment - Isotemp Gen'l Purpose Refregerat<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 340.54 | 0.00 | | 0.00 | FA |
| 768 | Lab Equipment - Ultra Low Freezer | 1,574.46 | 0.00 | | 0.00 | FA |

# Form 1

Page: 100

## Individual Estate Property Record and Report
### Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | **Petition/<br>Unscheduled<br>Values** | **Estimated Net Value**<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | **Property<br>Abandoned**<br>OA=§554(a) abandon. | **Sale/Funds<br>Received by<br>the Estate** | **Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets** |
| "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 769   Lab Equipment - Ultrasonic meter +EPDM Probe w/T<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 648.12 | 0.00 | | 0.00 | FA |
| 770   Lab Equipment - Auto306 Thermal Evaporation syst<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 11,876.56 | 0.00 | | 0.00 | FA |
| 771   Lab Equipment - Chemlab Upgrade<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,798.70 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** | 13-14126 ERW | **Trustee:**  (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | | **§341(a) Meeting Date:**   05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:**   07/12/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) abandon. | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 772    Lab Equipment - I-Speed 2 Mono Camera<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 8,505.87 | 0.00 | | 0.00 | FA |
| 773    Lab Equipment - Standard Goniometer with DROP Im<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 2,300.27 | 0.00 | | 0.00 | FA |
| 774    Lab Equipment - Modutek #16 Refluxor-Teflon<br>   Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS<br>DOCKET NUMBER 115 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3047. " | 672.17 | 0.00 | | 0.00 | FA |
| 775    Lab Equipment - Tech bench w/ triple upper | 248.93 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 102

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | shelves Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | | | | | |
| 776 | Lab Equipment - Gravity Convection Oven<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 251.70 | 0.00 | | 0.00 | FA |
| 777 | Lab Equipment - Megapixel monochrome camera<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 890.96 | 0.00 | | 0.00 | FA |
| 778 | Lab Equipment - N&K Machine<br>   Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS | 101,007.43 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

Page:  103

| **Case Number:** | 13-14126 ERW | **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) | |
| | | **§341(a) Meeting Date:** | 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | | | | | |
| 779 | Lab Equipment - SEM S-3700<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 38,702.76 | 0.00 | | 0.00 | FA |
| 780 | Lab Equipment - Nano DST w/NanoFlex Scanner<br>   Location: Campbell, CA;<br><br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | 20,570.88 | 0.00 | | 0.00 | FA |
| 781 | Lab Equipment - Dicing Saw<br>   Location: Campbell, CA;<br><br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. | 6,123.57 | 0.00 | | 0.00 | FA |

# Form 1

Page: 104

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property _Abandoned_ OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | | | | | |
| 782 | Lab Equipment - DS-3 with NanoFlex Scanner 110 V  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 23,375.00 | 0.00 | | 0.00 | FA |
| 783 | Lab Equipment - DPN Scanner - 2nd loaner formerl  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,666.46 | 0.00 | | 0.00 | FA |
| 784 | Lab Equipment - MVD 100-E System  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 71,527.05 | 0.00 | | 0.00 | FA |

# Form 1

Page: 105

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 785 | Lab Equipment - Dry Pump(was shipped to CA for r<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,667.11 | 0.00 | | 0.00 | FA |
| 786 | Lab Equipment - Electroform Perimeter Clamping B<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 376.43 | 0.00 | | 0.00 | FA |
| 787 | Lab Equipment - SB 6 Bellows<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | 1,032.55 | 0.00 | | 0.00 | FA |
| 788 | Lab Equipment - Etching Apparatus (it's a glass<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 318.47 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 789 | Lab Equipment - Flammable storage cabinet 44<br>   gallon Location: Campbell, CA<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS<br>DOCKET NUMBER 115 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3047. " | 344.79 | 0.00 | | 0.00 | FA |
| 790 | Lab Equipment - Powerex Scroll "E" Series pump<br>   Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS<br>DOCKET NUMBER 115 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3047. " | 1,006.13 | 0.00 | | 0.00 | FA |
| 791 | Lab Equipment - Nilfisk cleanroom vacuumcleaner<br>   Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS<br>DOCKET NUMBER 115 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS | 379.93 | 0.00 | | 0.00 | FA |

# Form 1

Page: 107

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | | | | | |
| 792 | Lab Equipment - Module HBC1 SOR004150<br>   Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | 929.73 | 0.00 | | 0.00 | FA |
| 793 | Lab Equipment - R100 Recirculating Chiller with<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,187.21 | 0.00 | | 0.00 | FA |
| 794 | Lab Equipment - Waverunner 44XI<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,152.08 | 0.00 | | 0.00 | FA |

# Form 1

Page: 108

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 795 | Lab Equipment - PEAK 2054CIL wide stand microsco<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 325.68 | 0.00 | | 0.00 | FA |
| 796 | Lab Equipment - Intellis with 2 dewars on each side Location: Campbell, CA<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | 1,881.42 | 0.00 | | 0.00 | FA |
| 797 | Lab Equipment - LCD Display/Interface MA6/BA6 Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | 738.44 | 0.00 | | 0.00 | FA |
| 798 | Lab Equipment - Faro Gage plus | 9,483.34 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 799 | Lab Equipment - MRS-5XY - SEM calibrator<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,580.94 | 0.00 | | 0.00 | FA |
| 800 | Lab Equipment - Signal Access module for<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,168.16 | 0.00 | | 0.00 | FA |
| 801 | Lab Equipment - Dump Rinser SingleLocation:<br>  Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS | 721.32 | 0.00 | | 0.00 | FA |

# Form 1

Page: 110

## Individual Estate Property Record and Report
## Asset Cases

| **Case Number:** | 13-14126 ERW | **Trustee:** | (330480) | DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) | |
| | | **§341(a) Meeting Date:** | 05/29/13 | |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | | | | | |
| 802 | Lab Equipment - High Voltage Generator<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,024.44 | 0.00 | | 0.00 | FA |
| 803 | Lab Equipment - Bandsaw<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 557.39 | 0.00 | | 0.00 | FA |
| 804 | Lab Equipment - 7900HT Fast Real-Time Fast 96-We<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 19,492.18 | 0.00 | | 0.00 | FA |
| 805 | Lab Equipment - Biophotometer Plus + accessories | 4,754.96 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
### Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 806 | Lab Equipment - Nanodrop 1000<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,645.10 | 0.00 | | 0.00 | FA |
| 807 | Lab Equipment - Isotemp Refrigerator<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,166.10 | 0.00 | | 0.00 | FA |
| 808 | Lab Equipment - ISTM Basic Freezer<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,933.70 | 0.00 | | 0.00 | FA |

# Form 1

Page: 112

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13

**Period Ending:**   06/30/14

**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 809 | Lab Equipment - Sterilemax Sterilizer<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,257.80 | 0.00 | | 0.00 | FA |
| 810 | Lab Equipment - Level Scale<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 854.73 | 0.00 | | 0.00 | FA |
| 811 | Lab Equipment - Napc800WJ $CO_2$<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,581.84 | 0.00 | | 0.00 | FA |
| 812 | Lab Equipment - Direct - Q 3 UV<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. | 1,062.47 | 0.00 | | 0.00 | FA |

# Form 1

Page: 113

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 813 | Lab Equipment - Flake Maker<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,746.30 | 0.00 | | 0.00 | FA |
| 814 | Lab Equipment - ISTMP ACRYL OPN BTH ANLG 18L<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 503.85 | 0.00 | | 0.00 | FA |
| 815 | Lab Equipment - Olympus BH-2 Microscope<br>  Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | 1,957.30 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 816 | Lab Equipment - Freezer 21 ft^3<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 463.33 | 0.00 | | 0.00 | FA |
| 817 | Lab Equipment - Freezer 69 ft^3 w/ hinged door<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,598.24 | 0.00 | | 0.00 | FA |
| 818 | Lab Equipment - Legend RT Plus Centrifuge<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,024.18 | 0.00 | | 0.00 | FA |
| 819 | Lab Equipment - Napc800WJ $CO_2$<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. | 2,338.26 | 0.00 | | 0.00 | FA |

# Form 1

Page: 115

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 820    Lab Equipment - ISTMP ACRYL OPN BTH ANLG 18L<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 503.85 | 0.00 | | 0.00 | FA |
| 821    Lab Equipment - File cabinet<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | 664.24 | 0.00 | | 0.00 | FA |
| 822    Lab Equipment - Refrigerator<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 737.73 | 0.00 | | 0.00 | FA |

# Form 1

Page: 116

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 823  Lab Equipment - Semi-automatic stencil printer w    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,180.68 | 0.00 | | 0.00 | FA |
| 824  Lab Equipment - C1000 thermo Cycler    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,289.48 | 0.00 | | 0.00 | FA |
| 825  Lab Equipment - ISO Vac Oven 282 115V 60Hz    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,307.35 | 0.00 | | 0.00 | FA |
| 826  Lab Equipment - VAC pump Maxima DRCT DRV M2C    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 658.46 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 827 | Lab Equipment - Portable cooling unit<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 1,217.88 | 0.00 | | 0.00 | FA |
| 828 | Lab Equipment - Fluorescent Microscope<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 53,322.80 | 0.00 | | 0.00 | FA |
| 829 | Lab Equipment - vubration isolation TABLE TOP<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 728.70 | 0.00 | | 0.00 | FA |
| 830 | Lab Equipment - Zoom Dual Power Supply (can be c<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 1,052.50 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>_Abandoned_<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 831    Lab Equipment - InnoScan 900 Microarray Scanner<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 52,083.10 | 0.00 | | 0.00 | FA |
| 832    Lab Equipment - Vibration Isolation Table<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 861.36 | 0.00 | | 0.00 | FA |
| 833    Lab Equipment - Ziess Model Axioimager A1M<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12,855.14 | 0.00 | | 0.00 | FA |

# Form 1

Page: 119

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 834 | Lab Equipment - InnoScan 900 Microarray Scanner<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 21,146.34 | 0.00 | | 0.00 | FA |
| 835 | Lab Equipment - EPP Thermomixer<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,294.07 | 0.00 | | 0.00 | FA |
| 836 | Lab Equipment - Digital Microscope/Camera<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,497.95 | 0.00 | | 0.00 | FA |
| 837 | Lab Equipment - RTE-7D1 Refrigerated bath 115V<br>  Location: Campbell, CA;<br><br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. | 1,330.01 | 0.00 | | 0.00 | FA |

# Form 1

Page:  120

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  13-14126 ERW  
**Case Name:**  NANOINK, INC.

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee  
**Filed (f) or Converted (c):** 04/04/13 (f)  
**§341(a) Meeting Date:**  05/29/13  
**Claims Bar Date:**  07/12/13

**Period Ending:**  06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " |  |  |  |  |  |
| 838 | Lab Equipment - NanoSurf Scanner<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 23,427.43 | 0.00 |  | 0.00 | FA |
| 839 | Lab Equipment - Binocular Microscope<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,460.10 | 0.00 |  | 0.00 | FA |
| 840 | Lab Equipment - AX200 Automatic Film Processor w<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,235.15 | 0.00 |  | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/<br>Unscheduled<br>Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs)** | **Property<br>Abandoned<br>OA=§554(a) abandon.** | **Sale/Funds<br>Received by<br>the Estate** | **Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets** |
| 841 | Lab Equipment - Molds to make plastic enclosures<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 31,502.36 | 0.00 | | 0.00 | FA |
| 842 | Lab Equipment - Portable cooling unit<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,243.60 | 0.00 | | 0.00 | FA |
| 843 | Lab Equipment - Backup lamplink Illuminator for<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 503.99 | 0.00 | | 0.00 | FA |
| 844 | Lab Equipment - Exghaust Hood - Bio Safety Cabin<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 4,660.53 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 845 | Lab Equipment - MCO Incubator<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,853.05 | 0.00 | | 0.00 | FA |
| 846 | Lab Equipment - Zibra Milliscope+perepherals 1<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,137.20 | 0.00 | | 0.00 | FA |
| 847 | Lab Equipment - Zibra Milliscope+perepherals 2<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,137.20 | 0.00 | | 0.00 | FA |
| 848 | Lab Equipment - Molds to make plastic enclosures<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 2,937.10 | 0.00 | | 0.00 | FA |

# Form 1

Page: 123

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW  
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee  
**Filed (f) or Converted (c):** 04/04/13 (f)  
**§341(a) Meeting Date:** 05/29/13  
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 849 | Lab Equipment - Axio Scope A1<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8,584.37 | 0.00 | | 0.00 | FA |
| 850 | Lab Equipment - Vacuum Sealer<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,017.32 | 0.00 | | 0.00 | FA |
| 851 | Lab Equipment - Expanded Plasma Cleaner<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,578.80 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 852 | Lab Equipment - MFD-3D Stand-alone AFM+periphera<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 73,427.70 | 0.00 | | 0.00 | FA |
| 853 | Lab Equipment - Herzan Vibration Isolation Table<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,637.57 | 0.00 | | 0.00 | FA |
| 854 | Lab Equipment - MicroArray Scanner InnoScan 900A<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 70,466.50 | 0.00 | | 0.00 | FA |
| 855 | Lab Equipment - Centrivap Refrig<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 3,623.79 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**  13-14126 ERW | **Trustee:**  (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**  NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:**  06/30/14 | **Claims Bar Date:**  07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 856 | Lab Equipment - Bath + Controller<br>  Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | 2,708.48 | 0.00 | | 0.00 | FA |
| 857 | Lab Equipment - Bath + Controller<br>  Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | 2,769.89 | 0.00 | | 0.00 | FA |
| 858 | Lab Equipment - Vacuum pump<br>  Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS | 1,948.85 | 0.00 | | 0.00 | FA |

# Form 1

Page:  126

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Trustee:**  (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13
**Claims Bar Date:**  07/12/13

**Period Ending:**  06/30/14

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) | Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | | | RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | | | |
| 859 | Lab Equipment - NLP 2000  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 35,135.53 | 0.00 | | 0.00 | FA |
| 860 | Lab Equipment - Confocal chromatic spectrometer  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7,947.28 | 0.00 | | 0.00 | FA |
| 861 | Lab Equipment - CAPA Oscillator and ECT capa pro  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,494.40 | 0.00 | | 0.00 | FA |
| 862 | Lab Equipment - DMC-4080-C012(5V)-I000-I000-D314 | 2,880.15 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 863 | Lab Equipment - NLP 2000<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 43,599.33 | 0.00 | | 0.00 | FA |
| 864 | Lab Equipment - NLP 2000<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 43,599.33 | 0.00 | | 0.00 | FA |
| 865 | Lab Equipment - Nanopen Inspection Station<br>   Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS | 46,360.99 | 0.00 | | 0.00 | FA |

# Form 1

Page: 128

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW  
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee  
**Filed (f) or Converted (c):** 04/04/13 (f)  
**§341(a) Meeting Date:** 05/29/13  
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | | | | | |
| 866 | Lab Equipment - Biomek NXP Span-8 w/Gripper<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 65,930.44 | 0.00 | | 0.00 | FA |
| 867 | Lab Equipment - PC for the Inopsys scanner that<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,229.14 | 0.00 | | 0.00 | FA |
| 868 | Lab Equipment - addition to Barcode Reader<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 20,187.69 | 0.00 | | 0.00 | FA |
| 869 | Lab Equipment - Peltier stage incl controller | 3,243.15 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 129

| **Case Number:** | 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 870 | Lab Equipment - Mobile Site Survey with VA-2 Vib<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5,967.40 | 0.00 | | 0.00 | FA |
| 871 | Lab Equipment - EPP Thermomixer R: 115V w/Obloc<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,658.30 | 0.00 | | 0.00 | FA |
| 872 | Lab Equipment - Dell Precision T5500 connects to<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,171.96 | 0.00 | | 0.00 | FA |

## Form 1

Page: 130

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 873 | Lab Equipment - Hi-speed high accuracy disp head<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8,761.80 | 0.00 | | 0.00 | FA |
| 874 | Lab Equipment - Hi-speed high accuracy disp head<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6,095.20 | 0.00 | | 0.00 | FA |
| 875 | Lab Equipment - PCNC 1100 3 Axis Mill - series I<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10,418.73 | 0.00 | | 0.00 | FA |
| 876 | Lab Equipment - NLP 2000#7(see the s/n on the ba<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 49,805.06 | 0.00 | | 0.00 | FA |

# Form 1

Page: 131

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13
**Claims Bar Date:**  07/12/13

**Period Ending:**  06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 877 | Lab Equipment - Microarray Nanoink scanner autol<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 91,358.31 | 0.00 | | 0.00 | FA |
| 878 | Lab Equipment - NLP 2000#6 to FA#448<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 49,805.06 | 0.00 | | 0.00 | FA |
| 879 | Lab Equipment - NLP2000 #17 to FA#449<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 49,805.06 | 0.00 | | 0.00 | FA |
| 880 | Lab Equipment - NLP2000 #32 to FA#450<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 49,805.06 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page:  132

| **Case Number:** | 13-14126 ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 881 | Lab Equipment - Airtable<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7,086.12 | 0.00 | | 0.00 | FA |
| 882 | Lab Equipment - Accuspin Micror 17R w<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,069.26 | 0.00 | | 0.00 | FA |
| 883 | Lab Equipment - Deionizer easypure rody wtrsys<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,514.07 | 0.00 | | 0.00 | FA |

# Form 1

Page: 133

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 884 | Lab Equipment - NLP2000#26 to FA 454<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 50,571.30 | 0.00 | | 0.00 | FA |
| 885 | Lab Equipment - Nikon Microscope<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 92,892.66 | 0.00 | | 0.00 | FA |
| 886 | Lab Equipment - SB6 Upgrade- Includes refurbishe<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,351.94 | 0.00 | | 0.00 | FA |
| 887 | Lab Equipment - centralized temp controller in r<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 5,174.92 | 0.00 | | 0.00 | FA |

# Form 1

Page: 134

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 888 | Lab Equipment - qNanoSystem<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8,095.20 | 0.00 | | 0.00 | FA |
| 889 | Lab Equipment - 86C Revco UXF 70BX<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 15,701.81 | 0.00 | | 0.00 | FA |
| 890 | Lab Equipment - DataMan 8500 Reader<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,045.58 | 0.00 | | 0.00 | FA |
| 891 | Lab Equipment - Active Vibration Isolation Table<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 7,256.91 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 135

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1 — Asset Description (Scheduled And Unscheduled (u) Property) | 2 — Petition/ Unscheduled Values | 3 — Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 — Property Abandoned OA=§554(a) abandon. | 5 — Sale/Funds Received by the Estate | 6 — Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 892 | Lab Equipment - Injection Mold test platform "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6,677.35 | 0.00 | | 0.00 | FA |
| 893 | Lab Equipment - Ice maker "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,434.99 | 0.00 | | 0.00 | FA |
| 894 | Lab Equipment - DMC-4183-Box8(ISCNTL)-D3140(SSR) "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,564.56 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 895  Lab Equipment - MFP 3D Stand-alone - Custom OEM<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 109,095.49 | 0.00 | | 0.00 | FA |
| 896  Lab Equipment - AV4 Mod Automeasure - a dongle<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,260.57 | 0.00 | | 0.00 | FA |
| 897  Lab Equipment - Plasma cleaner + Plasma Flo Gas<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5,024.90 | 0.00 | | 0.00 | FA |
| 898  Lab Equipment - Upgrade for Dump Rinser Single<br>Location: Campbell, CA,<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. | 56,171.41 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page:  137

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Period Ending:**  06/30/14

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13
**Claims Bar Date:**  07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | | | | | |
| 899 | Lab Equipment - THERMCO MB-80 Minibrute Furnace<br>   Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | 6,765.61 | 0.00 | | 0.00 | FA |
| 900 | Lab Equipment - addition to THERMCO MB-80<br>   Minibrute Furnace Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | 5,766.52 | 0.00 | | 0.00 | FA |
| 901 | Lab Equipment - Mold design/build<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS | 26,993.52 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 138

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 902 | Lab Equipment - Vibration Isolation Table<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8,723.78 | 0.00 | | 0.00 | FA |
| 903 | Lab Equipment - Scanner, Innopsys InnoScan 900AL<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 89,809.52 | 0.00 | | 0.00 | FA |
| 904 | Lab Equipment - Panel Changeover HPUR 1x1 10-200<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,875.74 | 0.00 | | 0.00 | FA |
| 905 | OID 1 base machine | 495,996.50 | 0.00 | | 0.00 | FA |

# Form 1

Page: 139

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 906 | OID 1 base machine<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 495,996.50 | 0.00 | | 0.00 | FA |
| 907 | OID 2 base machine<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 438,361.33 | 0.00 | | 0.00 | FA |
| 908 | OID 3 base machine<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 442,904.33 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**  13-14126 ERW | **Trustee:**  (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**  NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:**  06/30/14 | **Claims Bar Date:**  07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 909   Hopper Assembly, - 2 Non-Adj Brush Triangle Tabl<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,858.00 | 0.00 | | 0.00 | FA |
| 910   OID1 C1P8 Change Parts<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 45,010.91 | 0.00 | | 0.00 | FA |
| 911   Output tray assembly<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,165.00 | 0.00 | | 0.00 | FA |
| 912   Input tray assembly<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. | 2,660.83 | 0.00 | | 0.00 | FA |

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

Page: 141

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 913 | Transducer assembly and generator<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,567.45 | 0.00 | | 0.00 | FA |
| 914 | Capsule Infeed Transport<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6,182.04 | 0.00 | | 0.00 | FA |
| 915 | Capsule - Hopper Feeding Unit<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 21,375.20 | 0.00 | | 0.00 | FA |

# Form 1

Page: 142

## Individual Estate Property Record and Report
### Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

**Period Ending:**   06/30/14

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 916   Capsule Deduster<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 22,056.28 | 0.00 | | 0.00 | FA |
| 917   Capsule NanoEncryption Machine Format parts, siz<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 139,334.00 | 0.00 | | 0.00 | FA |
| 918   CAPSULE NANOENCRYPTION FORMAT PARTS, SIZE 3<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 69,667.00 | 0.00 | | 0.00 | FA |
| 919   Capsule NanoEncryption Machine Format parts, siz<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS | 41,231.09 | 0.00 | | 0.00 | FA |

# Form 1

Page: 143

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW  
**Case Name:** NANOINK, INC.  

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee  
**Filed (f) or Converted (c):** 04/04/13 (f)  
**§341(a) Meeting Date:** 05/29/13  
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 920 | Capsule NanoEncryption Machine Format parts, siz<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 41,231.09 | 0.00 | | 0.00 | FA |
| 921 | Capsule NanoEncryption Machine Format parts, siz<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 69,667.00 | 0.00 | | 0.00 | FA |
| 922 | ChangpartsC1P5,Film coated tablet size of 6.08mm<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 54,848.00 | 0.00 | | 0.00 | FA |
| 923 | SHAFT, OID INSERTION TRAY | 173.72 | 0.00 | | 0.00 | FA |

## Form 1

Page: 144

### Individual Estate Property Record and Report
### Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 924 | Metal detector for OID<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 20,211.12 | 0.00 | | 0.00 | FA |
| 925 | Metal Detector/Conveyor for OID<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 58,705.00 | 0.00 | | 0.00 | FA |
| 926 | NANOGUARDIAN CAPSULE NANOENCRYPTION SYSTEM<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 1,616,332.77 | 0.00 | | 0.00 | FA |

# Form 1

Page:  145

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**    13-14126 ERW
**Case Name:**    NANOINK, INC.

**Trustee:**    (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**    05/29/13
**Claims Bar Date:**    07/12/13

**Period Ending:**    06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 927 | Bushing front sprocket assembly frame<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 109.84 | 0.00 | | 0.00 | FA |
| 928 | Rail - Chain Flat Sec RH<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 750.64 | 0.00 | | 0.00 | FA |
| 929 | Rail - Chain Flat Sec LH<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 750.64 | 0.00 | | 0.00 | FA |
| 930 | Support - Stamp Area Bearing Surface<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 4,875.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 146

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 931 | Assembly - Eject/Reject Manifold RH<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,394.50 | 0.00 | | 0.00 | FA |
| 932 | Assembly - Eject/Reject Manifold LH<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,394.50 | 0.00 | | 0.00 | FA |
| 933 | Bearing - Laydown Brush<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 114.40 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 934 | Bearing - Ejection Adjust<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 57.20 | 0.00 | | 0.00 | FA |
| 935 | Bearing - Ejection Pivot<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 43.48 | 0.00 | | 0.00 | FA |
| 936 | Bearing - Fixed Ball Screw Support<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,116.55 | 0.00 | | 0.00 | FA |
| 937 | Bearing - Simple Ball Screw Support<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 525.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 148

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 938 | Belt - Laydown Brush Drive<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 201.12 | 0.00 | | 0.00 | FA |
| 939 | Belt - Bar Cleaner Drive<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 199.08 | 0.00 | | 0.00 | FA |
| 940 | Coupling-Brush Drive Q/R,F/B,Incline<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 796.24 | 0.00 | | 0.00 | FA |
| 941 | Bush-Bar Cleaning<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED | 644.71 | 0.00 | | 0.00 | FA |

# Form 1

Page: 149

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 942 | Bushing - Laydown Brush Block<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 28.12 | 0.00 | | 0.00 | FA |
| 943 | Bushing - Center Sprocket Assembly<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 102.96 | 0.00 | | 0.00 | FA |
| 944 | Bushings - Rear Sprocket Assemble<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 48.96 | 0.00 | | 0.00 | FA |

# Form 1

Page: 150

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 945 | Bushings - Front Sprocket Shaft<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 178.48 | 0.00 | | 0.00 | FA |
| 946 | Fitting - Quick Conntect w/Shutoff<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 255.00 | 0.00 | | 0.00 | FA |
| 947 | Fitting - Quick Connect w/Hose Barb<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 255.00 | 0.00 | | 0.00 | FA |
| 948 | Fitting - Bar Vibrator<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 11.10 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW  
**Case Name:**   NANOINK, INC.

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee  
**Filed (f) or Converted (c):** 04/04/13 (f)  
**§341(a) Meeting Date:**   05/29/13  
**Claims Bar Date:**   07/12/13

**Period Ending:**   06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 949 | Fitting - Bar Vibarator Inlet<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 14.30 | 0.00 | | 0.00 | FA |
| 950 | Housing - Rear Sprocket Bearing<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 819.08 | 0.00 | | 0.00 | FA |
| 951 | Rail - Chain Incline Sec LH<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 501.16 | 0.00 | | 0.00 | FA |
| 952 | Rail - Chain Incline Sec wBevel<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 501.16 | 0.00 | | 0.00 | FA |

# Form 1

Page: 152

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 953 | Sprockets - Front<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 954 | Vibrator - Bar<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 569.80 | 0.00 | | 0.00 | FA |
| 955 | Center Sprocket Assembly<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 987.80 | 0.00 | | 0.00 | FA |

# Form 1

Page: 153

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 956 Rear Sprocket Assembly<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 987.80 | 0.00 | | 0.00 | FA |
| 957 Bearing - Linear Brg & Rail<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 18,890.90 | 0.00 | | 0.00 | FA |
| 958 Bearing - Fixed Ball Screw Support<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,310.88 | 0.00 | | 0.00 | FA |
| 959 Bearing - Deep Groove Ball<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 22.31 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) abandon. | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | NUMBER 3052. " | | | | | |
| 960 | Block - Slide Bushing Mount   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 661.24 | 0.00 | | 0.00 | FA |
| 961 | Bushing - Brush Drive Assemblies   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 110.16 | 0.00 | | 0.00 | FA |
| 962 | Bushing - Slide   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 265.40 | 0.00 | | 0.00 | FA |
| 963 | Chain - Single Lug 212 Bars QR   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 4,939.80 | 0.00 | | 0.00 | FA |

# Form 1

Page: 155

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 964 | Cover - Bellows<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 331.76 | 0.00 | | 0.00 | FA |
| 965 | Drum - Fill Tank<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 560.56 | 0.00 | | 0.00 | FA |
| 966 | Drum - Drain Tank<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 560.56 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:**  (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 967    Guide - Stamp Exchange Cylinder<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 903.76 | 0.00 | | 0.00 | FA |
| 968    Mount - Bar Vibration Damping<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 68.64 | 0.00 | | 0.00 | FA |
| 969    Plate - Bar Vibrator<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 1,139.60 | 0.00 | | 0.00 | FA |
| 970    Plate - Bar Vibration Flat Section<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET | 4,951.32 | 0.00 | | 0.00 | FA |

# Form 1

Page: 157

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 971 | Pump - Peristaltic w/Motor<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,996.00 | 0.00 | | 0.00 | FA |
| 972 | Shaft - Variable Primary Brush<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 393.80 | 0.00 | | 0.00 | FA |
| 973 | Deriver - DC Output<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 780.06 | 0.00 | | 0.00 | FA |
| 974 | Relay - Door Safety<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 387.82 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 975 | Power Suppl   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 682.98 | 0.00 | | 0.00 | FA |
| 976 | Relay - Door Safety   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 475.93 | 0.00 | | 0.00 | FA |
| 977 | Contactor-24 VDC Coil 25A   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,601.60 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 159

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 978     Contactor - Aux contact 4NO<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 98.38 | 0.00 | | 0.00 | FA |
| 979     Power Supply<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,709.13 | 0.00 | | 0.00 | FA |
| 980     Bus Coupler BP-Mach-RM<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,315.60 | 0.00 | | 0.00 | FA |
| 981     Temp Control - Tempcon<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 2,056.92 | 0.00 | | 0.00 | FA |

# Form 1

Page: 160

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 982 | Thermocouple Air Probe<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 453.04 | 0.00 | | 0.00 | FA |
| 983 | Valve - Solenoid<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 547.56 | 0.00 | | 0.00 | FA |
| 984 | Valve - Solenoid, Center Exhaust, Cylinder Contr<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 498.80 | 0.00 | | 0.00 | FA |
| 985 | Magnet - Door Closure<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 54.68 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 161

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 986 | Sensor - Home<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 484.88 | 0.00 | | 0.00 | FA |
| 987 | Sensor - Home/Overtravel<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 405.24 | 0.00 | | 0.00 | FA |
| 988 | Switch - Coded Magnetic<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 153.45 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**  13-14126 ERW | **Trustee:**  (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:**  NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:**  06/30/14 | **Claims Bar Date:**  07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 989 | Switch - Coded Magnetic<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 107.80 | 0.00 | | 0.00 | FA |
| 990 | Switch - Limit<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 297.00 | 0.00 | | 0.00 | FA |
| 991 | Switch - Coded Magnetic<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,064.25 | 0.00 | | 0.00 | FA |
| 992 | Driver - DC Servo<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 994.14 | 0.00 | | 0.00 | FA |

# Form 1

Page: 163

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 993 | Contactor<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 350.00 | 0.00 | | 0.00 | FA |
| 994 | Contactor<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 43.00 | 0.00 | | 0.00 | FA |
| 995 | Driver - DC Servo<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 1,511.22 | 0.00 | | 0.00 | FA |
| 996 | UMAC BP-Mach-RM<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 17,141.70 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 997 | Switch - Ethernet<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 204.78 | 0.00 | | 0.00 | FA |
| 998 | Touch Screen Computer - 12", 1GB Ram<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,961.82 | 0.00 | | 0.00 | FA |
| 999 | Linear Actuator 12,24 VDC<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 684.11 | 0.00 | | 0.00 | FA |

# Form 1

Page:  165

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1000   Motor w/Gearbox<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,040.00 | 0.00 | | 0.00 | FA |
| 1001   Motor - DC Servo<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,171.46 | 0.00 | | 0.00 | FA |
| 1002   Motor w/Gearbox<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 427.86 | 0.00 | | 0.00 | FA |
| 1003   Cover-Hopper,V/R Printer w/ Enclosure<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 455.31 | 0.00 | | 0.00 | FA |

# Form 1

Page: 166

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Trustee:**  (330480)  DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13
**Claims Bar Date:**  07/12/13

**Period Ending:**  06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1004 | Tube-Air Blast 7 row, V/R<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 656.48 | 0.00 | | 0.00 | FA |
| 1005 | Front Sprocket assembly, VR/SP<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 1,314.50 | 0.00 | | 0.00 | FA |
| 1006 | Coupling zero backlash 15mmx19mm<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 851.14 | 0.00 | | 0.00 | FA |
| 1007 | Cable Duct-E-Tube,1 axis 6.89 Bend R<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 277.99 | 0.00 | | 0.00 | FA |

# Form 1

Page: 167

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1008 | Cable Duct-E-Tube,1axis 6.89 Bned R<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 124.70 | 0.00 | | 0.00 | FA |
| 1009 | Bracket-E-Chain Support, Locking<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 30.89 | 0.00 | | 0.00 | FA |
| 1010 | Ball Screw-5mm lead, 25 mm Dia, 620L<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 15,341.05 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1011 | Cylinder-Pneumatic 1-1/16" Bore 1.2<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 299.00 | 0.00 | | 0.00 | FA |
| 1012 | Motor-AC Servo, 1.5 kW,200Vw Brake<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,761.76 | 0.00 | | 0.00 | FA |
| 1013 | Rod-Top of Tablet Indicator VR/SP<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 132.70 | 0.00 | | 0.00 | FA |
| 1014 | Shaft-Slide Shaft, Front VR/SP<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 137.28 | 0.00 | | 0.00 | FA |

# Form 1

Page: 169

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1015 | Plate, Stripper support ,VR/SP<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,304.16 | 0.00 | | 0.00 | FA |
| 1016 | Shaft, Slide shaft, Rear, VR/SP<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 215.16 | 0.00 | | 0.00 | FA |
| 1017 | Pin, Location, Pan, VR/SP<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 123.20 | 0.00 | | 0.00 | FA |
| 1018 | Cylinder, Pneumatic 1-1/16"Bore 22"<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 306.60 | 0.00 | | 0.00 | FA |

# Form 1

Page: 170

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1019 | Cover-X Axis Ball screw Bellows, VR/SP<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 610.90 | 0.00 | | 0.00 | FA |
| 1020 | Ball Screw-16mm Lead, 25 mm Dia 592L<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 11,815.24 | 0.00 | | 0.00 | FA |
| 1021 | Light-23" Fluorescent tube,24VDC 18W<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 340.91 | 0.00 | | 0.00 | FA |

# Form 1

Page: 171

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1022 | Motor-AC Servo,1.5kW,200V<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,484.91 | 0.00 | | 0.00 | FA |
| 1023 | Tube-Bar Cleaning A=.816 B=16,VR/SP<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 676.94 | 0.00 | | 0.00 | FA |
| 1024 | Coupling Torque Lmiter 22 mm, 25-80<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,127.98 | 0.00 | | 0.00 | FA |
| 1025 | Reducer-70:1, Inline, Servo<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 2,286.90 | 0.00 | | 0.00 | FA |

# Form 1

Page: 172

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1026 | Knob-Thumb screw push-on for #10 SHCS<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 12.10 | 0.00 | | 0.00 | FA |
| 1027 | Latch-Door,1" Square Tube Mount<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 114.40 | 0.00 | | 0.00 | FA |
| 1028 | Gauge-0-100 PSI,1/8 NPT 3/4 FACE<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 34.32 | 0.00 | | 0.00 | FA |
| 1029 | Regulator-Interface Manifold Mount<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 237.96 | 0.00 | | 0.00 | FA |

# Form 1

Page: 173

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1030 | Sensor-Digital fiber Sensor<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 270.00 | 0.00 | | 0.00 | FA |
| 1031 | Fiber-Fiber Unit 90 Angle<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 110.40 | 0.00 | | 0.00 | FA |
| 1032 | Sensor- Ultrasonic Defuse 18mm<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 159.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 174

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1033 | Sensor-Ultrasonic Teach push button "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 54.50 | 0.00 | | 0.00 | FA |
| 1034 | Relay- SSR, fused "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,901.40 | 0.00 | | 0.00 | FA |
| 1035 | Heater Relays "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 477.30 | 0.00 | | 0.00 | FA |
| 1036 | Linear Bearing and Rail, Z axis "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE | 19,164.32 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1037 | Deflector - Tablet Catch Sheet<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 53.70 | 0.00 | | 0.00 | FA |
| 1038 | Filter - De-Duster Replacement Element<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 658.00 | 0.00 | | 0.00 | FA |
| 1039 | Belt - Hopper Brush Drive<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 175.50 | 0.00 | | 0.00 | FA |
| 1040 | Bushing - Hopper Brush<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 75.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 176

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480) DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1041 | Brush - Tablet Sweeper<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 29.50 | 0.00 | | 0.00 | FA |
| 1042 | Nut - Sonication / Stripper Guide<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 318.00 | 0.00 | | 0.00 | FA |
| 1043 | Nut - Stripper Support - RH<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 370.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 177

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 1044  Nut - Sonication Support - RH  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 370.00 | 0.00 | | 0.00 | FA |
| 1045  Screw - Sonication Locating Support  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 396.00 | 0.00 | | 0.00 | FA |
| 1046  Filter - De-Duster HEPA Replacement Element  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 549.00 | 0.00 | | 0.00 | FA |
| 1047  Spring - Stripper Exchange Tray  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 58.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 178

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1048 | Support - Ejection, RH<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,180.00 | 0.00 | | 0.00 | FA |
| 1049 | Support - Ejection, LH<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1050 | Hopper Diverter Chute<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,982.00 | 0.00 | | 0.00 | FA |
| 1051 | Bearing - Linear Ball Bushing, Bar Alignment Pin<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 233.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 179

## Individual Estate Property Record and Report
### Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1052 | Bearing - Telescoping Rail, Heavy Load<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,530.00 | 0.00 | | 0.00 | FA |
| 1053 | Block - Fill Tank Plug<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 245.00 | 0.00 | | 0.00 | FA |
| 1054 | Block - Drain Tank Plug<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 795.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 180

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 1055  Block - Stripper / Sonication Guide Pin    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 596.00 | 0.00 | | 0.00 | FA |
| 1056  Block - Sonication Locating Support,    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 516.00 | 0.00 | | 0.00 | FA |
| 1057  Block - Sonication Locating Support,    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 570.00 | 0.00 | | 0.00 | FA |
| 1058  Block - Hopper Level Sensor Clamp    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 450.00 | 0.00 | | 0.00 | FA |

# Form 1

Page:  181

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1059 | Bracket - Cylinder Mount<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 48.00 | 0.00 | | 0.00 | FA |
| 1060 | Bracket - Stripper Removal<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 58.00 | 0.00 | | 0.00 | FA |
| 1061 | Cap - X/Z Axis Linear Bearing Rail Hole<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 118.00 | 0.00 | | 0.00 | FA |
| 1062 | Wheel - Leveling Caster<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 97.90 | 0.00 | | 0.00 | FA |

# Form 1

Page: 182

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13

**Period Ending:** 06/30/14

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1063 | Collar - Top of Tablet Rod<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 37.50 | 0.00 | | 0.00 | FA |
| 1064 | Collar - Bar Locating Spring<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 214.50 | 0.00 | | 0.00 | FA |
| 1065 | Collar - Ball Screw Stop<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.82 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 183

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1066 | Fitting - Flow Control, 1/8 NPT "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 106.60 | 0.00 | | 0.00 | FA |
| 1067 | Pressure Regulator, 1/2" Port "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 89.21 | 0.00 | | 0.00 | FA |
| 1068 | Coupling - 3/8 Hex Q/R Brush "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 89.06 | 0.00 | | 0.00 | FA |
| 1069 | Cover - Infeed Chute "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 215.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**   13-14126 ERW | **Trustee:**   (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**   NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**   05/29/13 |
| **Period Ending:**   06/30/14 | **Claims Bar Date:**   07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1070 | Cover - Eject Chute<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 198.00 | 0.00 | | 0.00 | FA |
| 1071 | Cover - Carriage Side - LH<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 198.00 | 0.00 | | 0.00 | FA |
| 1072 | Cover - Carriage Side - RH<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 198.00 | 0.00 | | 0.00 | FA |
| 1073 | Cover - X-Axis Linear Rail Bellows<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 410.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 185

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1074 | Cover - Z-Axis Air Seal, Rear<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 145.00 | 0.00 | | 0.00 | FA |
| 1075 | Deflector - Laydown Brush - RH<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 101.82 | 0.00 | | 0.00 | FA |
| 1076 | Deflector - Laydown Brush - LH<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 101.82 | 0.00 | | 0.00 | FA |

# Form 1

Page: 186

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1077   Deflector - Discharge Chute Chainmail Curtain<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 495.00 | 0.00 | | 0.00 | FA |
| 1078   Fitting - 1/8 NPT Cooling Air Nozzle<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 146.36 | 0.00 | | 0.00 | FA |
| 1079   Fitting - Air Nozzle, Individual Blow-Back<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 24.40 | 0.00 | | 0.00 | FA |
| 1080   Fitting - Wide Air Blast Nozzle, Plastic<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET | 102.84 | 0.00 | | 0.00 | FA |

# Form 1

Page: 187

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1081 | Fitting - 1/8" NPT, 1/4" Hose Barb<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 64.00 | 0.00 | | 0.00 | FA |
| 1082 | Seal - Bar Alignment Pin Shaft<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 45.00 | 0.00 | | 0.00 | FA |
| 1083 | Seal - Z-Axis Cable Track Cover<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 29.50 | 0.00 | | 0.00 | FA |
| 1084 | Guide - Stamp Exchange Tray - LH<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 449.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 188

## Individual Estate Property Record and Report
### Asset Cases

| Case Number: | 13-14126 ERW | | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|---|
| Case Name: | NANOINK, INC. | | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1085 | Guide - Stamp Exchange Tray - RH<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 449.00 | 0.00 | | 0.00 | FA |
| 1086 | Bearing - Telescoping Rail, Light Load<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 548.00 | 0.00 | | 0.00 | FA |
| 1087 | Guide - Ramp Section Bar Filler - Rear<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 149.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| **Case Number:** | 13-14126 ERW | **Trustee:**  (330480) | DEBORAH K. EBNER, Trustee |
| --- | --- | --- | --- |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) | |
| | | **§341(a) Meeting Date:** 05/29/13 | |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** 07/12/13 | |

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| --- | --- | --- | --- | --- | --- |
| 1088 Guide - Ramp Section Bar Filler - Front  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 149.00 | 0.00 | | 0.00 | FA |
| 1089 Guide - Discharge Chute - LH  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 475.00 | 0.00 | | 0.00 | FA |
| 1090 Guide - Discharge Chute - RH  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 475.00 | 0.00 | | 0.00 | FA |
| 1091 Handle - Carrier Bar Removal  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 21.74 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**  13-14126 ERW | **Trustee:**   (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**  NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:**  06/30/14 | **Claims Bar Date:**  07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1092 | Handle - Control Console Swivel<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 14.98 | 0.00 | | 0.00 | FA |
| 1093 | Handle - Enclosure Door<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 67.96 | 0.00 | | 0.00 | FA |
| 1094 | Hinge - Lift Off Door, LH<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 51.80 | 0.00 | | 0.00 | FA |
| 1095 | Hinge - Lift Off Door, RH<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 51.80 | 0.00 | | 0.00 | FA |

# Form 1

Page: 191

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1096 | Key - 809 Woodruff<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.00 | 0.00 | | 0.00 | FA |
| 1097 | Key - 5mm Square, 20mm Lg.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.00 | 0.00 | | 0.00 | FA |
| 1098 | Key - 6mm Square, 20mm Lg.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.50 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 1099  Knob - Hopper Lock Down     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 41.64 | 0.00 | | 0.00 | FA |
| 1100  Latch - Universal Console Locking     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 68.50 | 0.00 | | 0.00 | FA |
| 1101  Pin - Cotter     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.78 | 0.00 | | 0.00 | FA |
| 1102  Pin - Clevis     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 19.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 193

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| --- | --- | --- | --- | --- |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| --- | --- | --- | --- | --- | --- | --- |
| | NUMBER 3052. " | | | | | |
| 1103 | Pin - Stipper Plate Alignment<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 49.50 | 0.00 | | 0.00 | FA |
| 1104 | Plunger - 1/4-20 StStl Body, Delrin Nose<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 39.92 | 0.00 | | 0.00 | FA |
| 1105 | Ring - Snap, Internal, StStl<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.60 | 0.00 | | 0.00 | FA |
| 1106 | Ring - Snap, E-Style<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 5.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 194

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1107 | Ring - Snap 17mm External<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.75 | 0.00 | | 0.00 | FA |
| 1108 | Roller - Sonication Tubing Guide, Large<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 78.00 | 0.00 | | 0.00 | FA |
| 1109 | Roller - Sonication Tubing Guide, Small<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 78.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
### Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1110 Shaft - Brush, Bar Cleaner<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 65.00 | 0.00 | | 0.00 | FA |
| 1111 Shaft - Carrier Bar Alignment Pin<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 169.44 | 0.00 | | 0.00 | FA |
| 1112 Shaft - Secondary Brush Offset<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 179.20 | 0.00 | | 0.00 | FA |
| 1113 Shaft - Secondary Brush Drive<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET | 289.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 196

## Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1114 | Spring - Conveyor Tension<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 30.80 | 0.00 | | 0.00 | FA |
| 1115 | Spring - Top of Tablet Rod<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 15.90 | 0.00 | | 0.00 | FA |
| 1116 | Spring - Bar Alignment Pin<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 95.00 | 0.00 | | 0.00 | FA |
| 1117 | Wrench - Torque Adjustment, Coupling<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 295.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 197

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1118 | Tube - Air Blast 16 Row<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 982.00 | 0.00 | | 0.00 | FA |
| 1119 | UMAC-Power Supply 5V, 14A<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,280.40 | 0.00 | | 0.00 | FA |
| 1120 | Window - Deduster Brush Hood<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 195.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** | 13-14126 ERW | |
| **Case Name:** | NANOINK, INC. | |
| **Period Ending:** | 06/30/14 | |

| | | |
|---|---|---|
| **Trustee:** | (330480) | DEBORAH K. EBNER, Trustee |
| **Filed (f) or Converted (c):** | 04/04/13 (f) | |
| **§341(a) Meeting Date:** | 05/29/13 | |
| **Claims Bar Date:** | 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1121 | Bulb - Indicator Light "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 38.90 | 0.00 | | 0.00 | FA |
| 1122 | Fan - 4.9", Filter Assy "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 75.00 | 0.00 | | 0.00 | FA |
| 1123 | Fan - 11.9", Filter Assy "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 118.00 | 0.00 | | 0.00 | FA |
| 1124 | Circuit Breaker - DC, 1 Pole, 10A C Trip "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 75.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 199

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1125 | Circuit Breaker - DC, 1 Pole, 15A C Trip<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 62.00 | 0.00 | | 0.00 | FA |
| 1126 | Relay Cube DPDT<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 20.52 | 0.00 | | 0.00 | FA |
| 1127 | Safety Relay Delay Output<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 499.00 | 0.00 | | 0.00 | FA |
| 1128 | Valve Solenoid Hi Flow 1/2" Port 24VDC<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED | 904.64 | 0.00 | | 0.00 | FA |

# Form 1

Page: 200

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480) DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1129 | Relay positive Guided 24 VAC/DC<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 556.00 | 0.00 | | 0.00 | FA |
| 1130 | Compact Flash Card. Note: with Back-up Program<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 89.00 | 0.00 | | 0.00 | FA |
| 1131 | Circuit Breaker - 2 Pole, 4 Amp<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 68.50 | 0.00 | | 0.00 | FA |

# Form 1

Page: 201

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Period Ending:**  06/30/14

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13
**Claims Bar Date:**  07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1132 | Circuit Breaker - 3 Pole, 25 Amp, D Trip<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 116.69 | 0.00 | | 0.00 | FA |
| 1133 | Circuit Breaker - 1 Pole, 40 Amp C Trip<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 38.00 | 0.00 | | 0.00 | FA |
| 1134 | Circuit Breaker - 3 Pole, 40 Amp, C Trip<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 99.50 | 0.00 | | 0.00 | FA |
| 1135 | Circuit Breaker - 2 Pole, 25 Amp, D Trip<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 75.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1136 | Driver - DC Analog Ref Signal<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 122.55 | 0.00 | | 0.00 | FA |
| 1137 | Pressure Switch - Digital Sensor<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 296.30 | 0.00 | | 0.00 | FA |
| 1138 | Power Supply - 24VDC, 20 Amp<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 899.00 | 0.00 | | 0.00 | FA |
| 1139 | Sensor - Capacitive Prox, Tank Fluid Level<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 220.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 203

## Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1140 | Fan - 10" Round, 550 CFM, 230VAC<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 120.00 | 0.00 | | 0.00 | FA |
| 1141 | Driver - AC 230V Fan Control<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 79.00 | 0.00 | | 0.00 | FA |
| 1142 | Supressor - R-C Snubber Inductive Load<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 11.40 | 0.00 | | 0.00 | FA |

# Form 1

Page: 204

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1143 | Valve - Solenoid, Tablet Ejection<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 296.00 | 0.00 | | 0.00 | FA |
| 1144 | Cylinder Inductive Sensor<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 259.00 | 0.00 | | 0.00 | FA |
| 1145 | Ultra Compact regenerative drive, Sec Brush<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 305.46 | 0.00 | | 0.00 | FA |
| 1146 | Tablet bar, C1P8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 64,984.36 | 0.00 | | 0.00 | FA |

# Form 1

Page: 205

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1147 | Vibratory Feeder 6.68 cu ft Hopper<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 19,933.00 | 0.00 | | 0.00 | FA |
| 1148 | Change Parts OID C1P5<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 54,990.00 | 0.00 | | 0.00 | FA |
| 1149 | Sonication cart<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 14,982.00 | 0.00 | | 0.00 | FA |
| 1150 | Deduster vacuum<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 3,252.73 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1151 | Ackley tool kit<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 500.00 | 0.00 | | 0.00 | FA |
| 1152 | Inspection station<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 93,381.45 | 0.00 | | 0.00 | FA |
| 1153 | Assembly dieholder tray,S.E.M<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,992.59 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**    NANOINK, INC.

**Period Ending:**  06/30/14

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13
**Claims Bar Date:**   07/12/13

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1154 Single Die Holder Handler<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 643.25 | 0.00 | | 0.00 | FA |
| 1155 Assy, Stamp Head Pair<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 230,094.20 | 0.00 | | 0.00 | FA |
| 1156 Assembly stamp head pair with Lemo connector<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 197,394.98 | 0.00 | | 0.00 | FA |
| 1157 ASSY, INPUT TRAY, CID<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 7,727.32 | 0.00 | | 0.00 | FA |

## Form 1

Page:  208

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**  13-14126 ERW | **Trustee:**  (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:**  NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:**  06/30/14 | **Claims Bar Date:**  07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1158 | Assembly, Stamp-In Verifier<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 2,260.24 | 0.00 | | 0.00 | FA |
| 1159 | ASSEMBLY, INPUT TRAY POST, SPRING LOADED<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 2,198.29 | 0.00 | | 0.00 | FA |
| 1160 | Assembly, Sonication Tube Set<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 661.32 | 0.00 | | 0.00 | FA |
| 1161 | Assembly, Factory calibration board w/ conductiv<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 1,749.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1 — Asset Description (Scheduled And Unscheduled (u) Property) | 2 — Petition/ Unscheduled Values | 3 — Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 — Property Abandoned OA=§554(a) abandon. | 5 — Sale/Funds Received by the Estate | 6 — Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1162 | Assy., Fan Bank   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.69 | 0.00 | | 0.00 | FA |
| 1163 | Assy., Safety Column   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.25 | 0.00 | | 0.00 | FA |
| 1164 | Carrier Bar Gap Assy.   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 130.31 | 0.00 | | 0.00 | FA |

# Form 1

Page:  210

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1165 | Calibration Bar assembly<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 453.34 | 0.00 | | 0.00 | FA |
| 1166 | cRIO Rack Mount Controller for OID<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 11,294.00 | 0.00 | | 0.00 | FA |
| 1167 | X-AXIS Stripper Plate Assy, C1P8<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,261.31 | 0.00 | | 0.00 | FA |
| 1168 | Elastomeric Rectifier Assembly<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 56.07 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:**  (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1169 | PCB Wire cable<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 2,233.86 | 0.00 | | 0.00 | FA |
| 1170 | Cross over cable<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 4.00 | 0.00 | | 0.00 | FA |
| 1171 | Heat shrinktubing, teflon .19to.071<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 60.88 | 0.00 | | 0.00 | FA |
| 1172 | Heatshrink tubing,22 AWG,Teflon tubing<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 0.56 | 0.00 | | 0.00 | FA |

# Form 1

Page: 212

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1173 | Polyefin heat shrink, 1/16 to 1/32 I.D<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 97.90 | 0.00 | | 0.00 | FA |
| 1174 | SHRINK TUBING, .063 ID, BLUE<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 22.36 | 0.00 | | 0.00 | FA |
| 1175 | Shrink tubing, clear, 0.1 I.D<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 605.10 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page:  213

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1176   Tubing, Shrink0.075IDx0.0005 wall<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 1,457.65 | 0.00 | | 0.00 | FA |
| 1177   Cable, Stamphead Machine 26ga/5cond 19x38 wi 3 s<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 33.14 | 0.00 | | 0.00 | FA |
| 1178   Heat shrink tubing, Viton, 1/8 to 1.4 I.D<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 38.03 | 0.00 | | 0.00 | FA |
| 1179   Heat shrink, Viton, 3/16 to 3/32 I.D<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET | 152.88 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1180 | SHRINK TUBING, .125 ID, BLACK<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 44.70 | 0.00 | | 0.00 | FA |
| 1181 | Pin, 1.25 wire to PCB, 30-32 gauge, crimp recept<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,675.00 | 0.00 | | 0.00 | FA |
| 1182 | Connector, 5 position header, 1.25mm R/A SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 488.40 | 0.00 | | 0.00 | FA |
| 1183 | Connector, 64 pin ribbon cable header<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 459.84 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Period Ending:**  06/30/14

**Trustee:**  (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13
**Claims Bar Date:**  07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1184 | Connector, LEMO 5-pin round bulkhead<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,323.12 | 0.00 | | 0.00 | FA |
| 1185 | Connector, LEMO 5-pin round cable<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,424.52 | 0.00 | | 0.00 | FA |
| 1186 | Lemo Plug<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 300.75 | 0.00 | | 0.00 | FA |

# Form 1

Page: 216

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW  
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee  
**Filed (f) or Converted (c):** 04/04/13 (f)  
**§341(a) Meeting Date:** 05/29/13  
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1187 | Deduster for OID<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 34,169.32 | 0.00 | | 0.00 | FA |
| 1188 | Motor, Silverpack Controller Combo<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 659.85 | 0.00 | | 0.00 | FA |
| 1189 | Being replaced by SNS-0002(fiberunit reflective)<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 111.75 | 0.00 | | 0.00 | FA |
| 1190 | Hookup wire 24 AWK TEFLON<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 115.56 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1191 | HEAVY DUTY 9V BATTERY SNAP<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 0.99 | 0.00 | | 0.00 | FA |
| 1192 | LED<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 13.47 | 0.00 | | 0.00 | FA |
| 1193 | HEATER, 48 W, 1/8" DIAMETER X 3/4" LONG<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 683.71 | 0.00 | | 0.00 | FA |
| 1194 | CONTACT TERMINAL<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 3.52 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1195 | Stamphead Heater<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,521.75 | 0.00 | | 0.00 | FA |
| 1196 | RTD, Omega<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,825.00 | 0.00 | | 0.00 | FA |
| 1197 | Thermostat, Stamphead Sensata 3BL6-71<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,422.74 | 0.00 | | 0.00 | FA |

# Form 1

Page: 219

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1198  Euro quick connect<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 70.40 | 0.00 | | 0.00 | FA |
| 1199  Elevated Conveyor 1<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 23,750.00 | 0.00 | | 0.00 | FA |
| 1200  FLEX CIRCUIT, LEFT<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 609.75 | 0.00 | | 0.00 | FA |
| 1201  FLEX CIRCUIT, RIGHT<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 609.75 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1202 | Screw, flathead, 0-80 UNC x 0.188"<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 103.84 | 0.00 | | 0.00 | FA |
| 1203 | Screw, socket head cap, 2-56 UNC x 0.25"<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 15.68 | 0.00 | | 0.00 | FA |
| 1204 | Screw, Socket head cap, 4-40 UNC x 1.25"<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 25.65 | 0.00 | | 0.00 | FA |
| 1205 | Screw, Socket head cap, 2-56 UNC 2A x 1.25"<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 125.43 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1206 | Screw, Flat head, 2-56 UNC x .25"<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 91.00 | 0.00 | | 0.00 | FA |
| 1207 | Screw, 18-8 SS Cup Point Socket Set Screw 2-56 T<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 49.31 | 0.00 | | 0.00 | FA |
| 1208 | Screw, Flat head, M2-0.4 x 4mm<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 16.71 | 0.00 | | 0.00 | FA |

# Form 1

Page: 222

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13
**Claims Bar Date:**  07/12/13

**Period Ending:**  06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1209 | Screw, Pan head, M2-0.4 x 4mm<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.95 | 0.00 | | 0.00 | FA |
| 1210 | Screw, Flat head,M1.6-0.35 x 4mm<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 125.97 | 0.00 | | 0.00 | FA |
| 1211 | Screw, Set 4-40 UNC x .125, Soft tip<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 222.72 | 0.00 | | 0.00 | FA |
| 1212 | Screw, Set 6-32 UNC x .375", Cone tip<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 39.61 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case Number:** 13-14126 ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1213 | Lockwasher, High collar spring #2<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.41 | 0.00 | | 0.00 | FA |
| 1214 | Lockwasher, High collar spring #4<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 11.00 | 0.00 | | 0.00 | FA |
| 1215 | Screw, Set 10-32 x 0.312", Cup point<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 46.92 | 0.00 | | 0.00 | FA |
| 1216 | Screw, Flat head, 2-56 UNC x .25"<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 32.40 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1217 | Screw, Pan head 4-40 x .25" "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.83 | 0.00 | | 0.00 | FA |
| 1218 | Screw, Flat head 0-80 x 3/16", ANSI B18.6.3 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 56.40 | 0.00 | | 0.00 | FA |
| 1219 | Screw, Flat head 2-56 x 1/8", ANSI B18.6.3 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 47.15 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW  
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee  
**Filed (f) or Converted (c):** 04/04/13 (f)  
**§341(a) Meeting Date:** 05/29/13  
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1220 | Screw, Set 2-56 Cone tip<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 173.04 | 0.00 | | 0.00 | FA |
| 1221 | Set screw, 10-32 x 1-1/2 pilot (dog) cup point<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 89.64 | 0.00 | | 0.00 | FA |
| 1222 | Screw, Socket head 4-40 UNC x 1-1/8"<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 88.05 | 0.00 | | 0.00 | FA |
| 1223 | Threaded insert, 4-40 UNC Int, 10-32 UNF Ext x 1<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 214.13 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 226

| **Case Number:** | 13-14126 ERW | **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) |
| | | **§341(a) Meeting Date:** | 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1224 | Screw, Pan head, M2-0.4 x 6mm<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.72 | 0.00 | | 0.00 | FA |
| 1225 | Set screw, 2-56 UNC x 1/16 cone tip<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 64.09 | 0.00 | | 0.00 | FA |
| 1226 | SCREW, BRASS TIP SET, 4-40 X .125 LONG<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 59.84 | 0.00 | | 0.00 | FA |
| 1227 | #6 0.143 IDx 0.267ODx.018 TH washer<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 35.44 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

Page: 227

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1228 | M5 x 16 mm BHCS<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 26.68 | 0.00 | | 0.00 | FA |
| 1229 | 6-32 x 1-2 BHCS<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 32.90 | 0.00 | | 0.00 | FA |
| 1230 | M6x1mm thumb nut<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 17.70 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1231 | Screw, Button Head, Phillips 2-56 x 5/8" St. Stl<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.00 | 0.00 | | 0.00 | FA |
| 1232 | Screw, Set 2-56 x 1/8" St. Stl. Soft Tip Brass<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 110.00 | 0.00 | | 0.00 | FA |
| 1233 | 10-24 NYLON LOCKNUT<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 11.05 | 0.00 | | 0.00 | FA |
| 1234 | SCREW, BUTTON HEAD, SOCKET, 4-40 UNC X 5/16 LONG<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS | 6.57 | 0.00 | | 0.00 | FA |

# Form 1

Page: 229

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1235 | Nut, Captive 8-32 .31"OD x .09THK St. Stl.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.00 | 0.00 | | 0.00 | FA |
| 1236 | 6-32X 3/8 long flat head screw<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.73 | 0.00 | | 0.00 | FA |
| 1237 | Threaded insert, 4-40 thdx0.156 o.d<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.40 | 0.00 | | 0.00 | FA |
| 1238 | Dowel pin 1/8 diax 5/8 long | 6.70 | 0.00 | | 0.00 | FA |

# Form 1

Page: 230

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1239 | Screw, flat head, 4-40x5/16" long<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 16.74 | 0.00 | | 0.00 | FA |
| 1240 | Screw,low profile caphead,10-32x3/4 long<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 14.25 | 0.00 | | 0.00 | FA |
| 1241 | Screw, flat head, M6-0.1x12 mm long<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.90 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1242 | Screw,flat head,0-80x 3/8 long<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 21.15 | 0.00 | | 0.00 | FA |
| 1243 | Screw,Pan head M2-0.4x4mm long<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 115.32 | 0.00 | | 0.00 | FA |
| 1244 | SCREW, SOCKET SET 10-32 X 1.25L ST STL CUP POINT<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 84.59 | 0.00 | | 0.00 | FA |
| 1245 | Standoff-1/4" HEX#4-40 THRU X .5 LG S/S<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 54.60 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| **Case Number:** | 13-14126 ERW |
|---|---|
| **Case Name:** | NANOINK, INC. |
| **Period Ending:** | 06/30/14 |

| **Trustee:** | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|
| **Filed (f) or Converted (c):** | 04/04/13 (f) | |
| **§341(a) Meeting Date:** | 05/29/13 | |
| **Claims Bar Date:** | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1246 | Washer, Delrin .12 ID x .25 O.DX.031 THK<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 31.20 | 0.00 | | 0.00 | FA |
| 1247 | Screw, thumb, oval HD, 1/4-20 nylon<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.81 | 0.00 | | 0.00 | FA |
| 1248 | NUT, HEX, jam, 1/4-20, 18-8 S/S<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.40 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1249 | Screw, shoulder, .125 dia x.31 LG, #4-40 THD 316<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 108.80 | 0.00 | | 0.00 | FA |
| 1250 | Screw, flat head socket cap, $4-40 x 3/8" LG S/S<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.64 | 0.00 | | 0.00 | FA |
| 1251 | WAsher, spring lock, #4, 18-8 SS<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 67.44 | 0.00 | | 0.00 | FA |
| 1252 | Screw, Button head, 6-32x3/16 long, 18-8 S.S<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 7.32 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1253 | Screw, Modified, Socket Head Cap, 6-32 x 5/8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 103.75 | 0.00 | | 0.00 | FA |
| 1254 | Screw, Modified, Socket Head Cap, 6-32 x 3/4<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 311.25 | 0.00 | | 0.00 | FA |
| 1255 | Screw, #4-40 x .25, Flat Hd Phil w/Torq patch, S<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.02 | 0.00 | | 0.00 | FA |
| 1256 | Nut, Hex, #4-40, .19W x .062H, 18-8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 0.83 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " |  |  |  |  |  |
| 1257 | Bearing Shim, .088 I.D. x .153 O.D. x .020 thk.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.12 | 0.00 |  | 0.00 | FA |
| 1258 | Set screw, 10-32 UNF x1.250 long cup point<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 38.46 | 0.00 |  | 0.00 | FA |
| 1259 | NUT, HEX JAM, 3/8-16<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.44 | 0.00 |  | 0.00 | FA |

# Form 1

Page: 236

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13

**Period Ending:** 06/30/14

**Claims Bar Date:** 07/12/13

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1260   RING, RETAINING, E STYLE, 5/32" SHAFT "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.35 | 0.00 | | 0.00 | FA |
| 1261   SCREW, SLOTTED CHEESEHEAD, M2.5 X 8 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.60 | 0.00 | | 0.00 | FA |
| 1262   Screw, Button Head, 2-56 x .625 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 17.69 | 0.00 | | 0.00 | FA |
| 1263   SCREW, SOCKET HEAD CAP, M2 X 0.4 X 25MM LONG "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 810.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 237

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1264 | SCREW, CROSS RECESSED FLAT HEAD, M2.5 X 4MM LONG<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.04 | 0.00 | | 0.00 | FA |
| 1265 | SCREW, CUP POINT SET, M2.5 X 4MM LONG<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 17.56 | 0.00 | | 0.00 | FA |
| 1266 | SCREW, CONE POINT SET, 6-32 X 3/8 LONG<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 23.60 | 0.00 | | 0.00 | FA |
| 1267 | SCREW, CROSS RECESSED FLAT HEAD, 4-40 X 3_8 | 10.94 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1268 | Screw, Button head,6-32UNFx1/4longSS<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.73 | 0.00 | | 0.00 | FA |
| 1269 | Screw,4-40x.25 FlatHd Phil ST STL<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.40 | 0.00 | | 0.00 | FA |
| 1270 | Dowel PIN,3/32 DIAx1/4 LONG,312 S.S<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.79 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 239

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1271 | SCREW, SLOTTED CHEESEHEAD, M2.5 X 4<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.55 | 0.00 | | 0.00 | FA |
| 1272 | SCREW, CROSS RECESSED FLAT HEAD, M2 X 6 LONG<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 15.12 | 0.00 | | 0.00 | FA |
| 1273 | WASHER, SPLIT RING LOCK, SIZE 1<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.00 | 0.00 | | 0.00 | FA |
| 1274 | SCREW, FLAT POINT SET, M4 X 6 LONG<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 7.70 | 0.00 | | 0.00 | FA |

# Form 1

Page:  240

## Individual Estate Property Record and Report
### Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1275 | SCREW, FLAT POINT SET, M4 X 4 LONG<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.30 | 0.00 | | 0.00 | FA |
| 1276 | SCREW, SOCKET HEAD CAP, M2 X 6 LONG<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.00 | 0.00 | | 0.00 | FA |
| 1277 | SCREW, CROSS RECESSED FLAT HEAD, M2.5 X 6 LONG<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.74 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1278 | SCREW, CROSS RECESSED FLAT, 0-80 X .187 LONG<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.80 | 0.00 | | 0.00 | FA |
| 1279 | Type 316 S.S Socket Head cap screw 2-56 thread,3<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.01 | 0.00 | | 0.00 | FA |
| 1280 | SCREW, SOCKET HEAD CAP, 8-32 X 5_16 LONG<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.89 | 0.00 | | 0.00 | FA |
| 1281 | Hopper Feeder 1<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. | 21,895.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 242

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1282 | KIT, TABLET TRAP CHANGEOVER VER2 - C1P8<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,193.48 | 0.00 | | 0.00 | FA |
| 1283 | Linear bearing, Stamphead<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8,709.60 | 0.00 | | 0.00 | FA |
| 1284 | Base, Shipping tray dieholder<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,140.00 | 0.00 | | 0.00 | FA |

# Form 1

Page:  243

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** | 13-14126 ERW | |
| **Case Name:** | NANOINK, INC. | |

| | |
|---|---|
| **Trustee:**  (330480) | DEBORAH K. EBNER, Trustee |
| **Filed (f) or Converted (c):** | 04/04/13 (f) |
| **§341(a) Meeting Date:** | 05/29/13 |
| **Claims Bar Date:** | 07/12/13 |

**Period Ending:**  06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1285 | Lid, Shipping tray dieholder<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,137.50 | 0.00 | | 0.00 | FA |
| 1286 | Grease, Stamphead<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 253.00 | 0.00 | | 0.00 | FA |
| 1287 | Syringe, Plastic Luer lock<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.98 | 0.00 | | 0.00 | FA |
| 1288 | Spring Plunger, L-Handle 1/4-20 x 1 5/8"L St. St<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 12.25 | 0.00 | | 0.00 | FA |

# Form 1

Page: 244

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1289 | Nema 17, motor bracket<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 316.00 | 0.00 | | 0.00 | FA |
| 1290 | Loctite 264, high temp mediumstrength threaded l<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1291 | Loctite primer 7649<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 56.50 | 0.00 | | 0.00 | FA |
| 1292 | Kapton tape,1/2 widex0.0025thick<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 7.38 | 0.00 | | 0.00 | FA |

Printed: 07/28/2014 01:08 AM   V.13.18

# Form 1

Page: 245

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1293 | KWIKLOK 3/16dia X 3.5L PIN & COLLAR<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 375.15 | 0.00 | | 0.00 | FA |
| 1294 | Grommet, rubber 1-1/4" ID,1-7/8"ODTHK FOR1-1/2"<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.99 | 0.00 | | 0.00 | FA |
| 1295 | VIBRATOR, AIR-POWERED ROTARY BALL VIBRATOR<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 60.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 246

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW  
**Case Name:** NANOINK, INC.

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee  
**Filed (f) or Converted (c):** 04/04/13 (f)  
**§341(a) Meeting Date:** 05/29/13  
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1296 | Spring-comp .24OD x.022 wire x.375 FH<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 40.23 | 0.00 | | 0.00 | FA |
| 1297 | 440-C Stainless Steel Precision Ball 5/32" Diame<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 66.60 | 0.00 | | 0.00 | FA |
| 1298 | Coupling, Clamp, 5mm bore, 22mm Le<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 82.05 | 0.00 | | 0.00 | FA |
| 1299 | Guide, Rope, 3/8 dia<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 5.01 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1300 | Space Block, .090 thk x .075 dia<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 35.04 | 0.00 | | 0.00 | FA |
| 1301 | BEARING, WIDE BLOCK, IKO LWLF 10<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 4,354.00 | 0.00 | | 0.00 | FA |
| 1302 | SPRING, CID<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 200.00 | 0.00 | | 0.00 | FA |
| 1303 | FITTING, COLDER INSERT POLYPROP 1_4 ID TUBE<br>FOOD | 153.90 | 0.00 | | 0.00 | FA |

# Form 1

Page: 248

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1304 | FITTING, COLDER BODY POLYPROP 1_4NPT FOOD & EDPM<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 518.70 | 0.00 | | 0.00 | FA |
| 1305 | SPRING, COMPRESSION<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 661.50 | 0.00 | | 0.00 | FA |
| 1306 | TUBING, SONIC CART NALGENE 180 CLEAR PVC 1_4ID 1<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS | 100.54 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW |
|---|---|
| Case Name: | NANOINK, INC. |
| Period Ending: | 06/30/14 |

| Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|
| Filed (f) or Converted (c): | 04/04/13 (f) | |
| §341(a) Meeting Date: | 05/29/13 | |
| Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1307 | REFLECTOR, INPUT & OUTPUT TRAY<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.00 | 0.00 | | 0.00 | FA |
| 1308 | Tube,2" diax9" usable length w caps, white stamp<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 105.00 | 0.00 | | 0.00 | FA |
| 1309 | Coupling, Reducing,1/4 x 1/8 NPT,TeflonFDA Compl<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 272.90 | 0.00 | | 0.00 | FA |
| 1310 | Tie Wrap,0.060 Thickx4" long, yellow | 1.77 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1311 | Tie Wrap,0.060 thick x4" long Blue<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.60 | 0.00 | | 0.00 | FA |
| 1312 | Tie Wrap,0.060 Thickx4" Long RED<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.60 | 0.00 | | 0.00 | FA |
| 1313 | Tie Wrap,0.060 Thickx4" long Flourecent Green<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.60 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 251

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1314 | SHAFT, INPUT TRAY SLIdE POST<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1315 | FITTING, INSTANT, ELBOW, 1_TUBE TO 1_8 NPPT<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.93 | 0.00 | | 0.00 | FA |
| 1316 | FITTING, QUICK DISCONNECT, BARBED, .125 FLOW<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.95 | 0.00 | | 0.00 | FA |
| 1317 | Conveyor Rollers, Series 1100,1.18 DIAx20" Long<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. | 427.52 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page:  252

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1318 | Weight 2 kg,+/- 2g, 2-7/16 dia,3-1/2 long Brass<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 640.96 | 0.00 | | 0.00 | FA |
| 1319 | Compression spring,.300o.d x3.0 longx.049 wire d<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 613.20 | 0.00 | | 0.00 | FA |
| 1320 | Compression spring,.24 o.dx1.25 longx.035 wire d<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 613.20 | 0.00 | | 0.00 | FA |

# Form 1

Page:  253

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Period Ending:**  06/30/14

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13
**Claims Bar Date:**  07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1321 | Dow Corning 736 Heat-Resistant Silicone 3.0 Ounc<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.87 | 0.00 | | 0.00 | FA |
| 1322 | Heater Block<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5,725.45 | 0.00 | | 0.00 | FA |
| 1323 | L Bracket left side<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,442.77 | 0.00 | | 0.00 | FA |
| 1324 | LBracket right side<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 3,978.61 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 254

| **Case Number:** | 13-14126 ERW | **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) |
| | | **§341(a) Meeting Date:** | 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1325 | Spring Machined, Binned for tolerances<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,427.36 | 0.00 | | 0.00 | FA |
| 1326 | Die Holder Transport insert Tray<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 285.00 | 0.00 | | 0.00 | FA |
| 1327 | Foam,Dieholder Transport Foam Insert<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 175.00 | 0.00 | | 0.00 | FA |
| 1328 | Strain Relief<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 2,074.75 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1329 | Lock Pin<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 482.85 | 0.00 | | 0.00 | FA |
| 1330 | Spring shaft<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 618.32 | 0.00 | | 0.00 | FA |
| 1331 | Cable Cover<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 618.76 | 0.00 | | 0.00 | FA |

# Form 1

Page: 256

## Individual Estate Property Record and Report
### Asset Cases

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:**  06/30/14

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 1332 Spring Block Pin Plate "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,178.00 | 0.00 | | 0.00 | FA |
| 1333 PLATE, SPRING BLOCK PIN, CID "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 700.00 | 0.00 | | 0.00 | FA |
| 1334 Heater Flat Plate "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,618.45 | 0.00 | | 0.00 | FA |
| 1335 Grease block "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE | 1,026.60 | 0.00 | | 0.00 | FA |

# Form 1

Page: 257

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1336 | Plate, Mounting Inspection station<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 735.00 | 0.00 | | 0.00 | FA |
| 1337 | Plate, Slide Mount Inspection station<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 745.00 | 0.00 | | 0.00 | FA |
| 1338 | BASE, OUTPUT TRAY, CID<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,470.00 | 0.00 | | 0.00 | FA |
| 1339 | Slide, Production output tray<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 960.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 258

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1 <br> Asset Description <br> (Scheduled And Unscheduled (u) Property) | 2 <br> Petition/ <br> Unscheduled <br> Values | 3 <br> Estimated Net Value <br> (Value Determined By Trustee, <br> Less Liens, Exemptions, <br> and Other Costs) | 4 <br> Property <br> Abandoned <br> OA=§554(a) abandon. | 5 <br> Sale/Funds <br> Received by <br> the Estate | 6 <br> Asset Fully <br> Administered (FA)/ <br> Gross Value of <br> Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1340 | Plate, Top, Input die holder <br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 950.00 | 0.00 | | 0.00 | FA |
| 1341 | PLATE, TOP, INPUT DIE HOLDER <br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,070.00 | 0.00 | | 0.00 | FA |
| 1342 | PLATE, TOP, INPUT TRAY, CID <br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,690.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW |
|---|---|
| Case Name: | NANOINK, INC. |
| Period Ending: | 06/30/14 |

| | |
|---|---|
| Trustee: | (330480)   DEBORAH K. EBNER, Trustee |
| Filed (f) or Converted (c): | 04/04/13 (f) |
| §341(a) Meeting Date: | 05/29/13 |
| Claims Bar Date: | 07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1343   Post,Alignment<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 416.00 | 0.00 | | 0.00 | FA |
| 1344   PLATE, BASE, INPUT DIE HOLDER, CID<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 935.00 | 0.00 | | 0.00 | FA |
| 1345   Base input tray CID<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,925.00 | 0.00 | | 0.00 | FA |
| 1346   Bracket, Sensor Mount<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 1,898.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 260

| **Case Number:** | 13-14126 ERW | **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) |
| | | **§341(a) Meeting Date:** | 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1347 | Bracket, Lens mount<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,175.00 | 0.00 | | 0.00 | FA |
| 1348 | Block, 0.012 thick probe mount<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 286.00 | 0.00 | | 0.00 | FA |
| 1349 | Slide, Transport Tray<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 412.60 | 0.00 | | 0.00 | FA |
| 1350 | Base, Transport Tray<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 885.50 | 0.00 | | 0.00 | FA |

# Form 1

Page: 261

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:**  (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " |  |  |  |  |  |
| 1351 | Strain relief, stamp head<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,388.50 | 0.00 |  | 0.00 | FA |
| 1352 | Shaft, Base, Input Dieholder<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 60.00 | 0.00 |  | 0.00 | FA |
| 1353 | Tray, Transfer output dieholders<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,644.00 | 0.00 |  | 0.00 | FA |

# Form 1

Page:  262

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1354  Spring Plunger<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 2,965.29 | 0.00 | | 0.00 | FA |
| 1355  Plate, Cover, C1P1 Tablet Tray<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 1,362.00 | 0.00 | | 0.00 | FA |
| 1356  Bracket, Spring plunger output tray<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 360.00 | 0.00 | | 0.00 | FA |
| 1357  Bracket, indicator top of tablet<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET | 495.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| **Case Number:** | 13-14126 ERW |
| **Case Name:** | NANOINK, INC. |

| **Period Ending:** | 06/30/14 |

| **Trustee:** | (330480) | DEBORAH K. EBNER, Trustee |
| **Filed (f) or Converted (c):** | 04/04/13 (f) |
| **§341(a) Meeting Date:** | 05/29/13 |
| **Claims Bar Date:** | 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1358 | Spacer, strain relief,production stamphead<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 507.50 | 0.00 | | 0.00 | FA |
| 1359 | Foam, bottom insert, die holder transport box, 6<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 225.00 | 0.00 | | 0.00 | FA |
| 1360 | Block, Output Tray Pin<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 129.00 | 0.00 | | 0.00 | FA |
| 1361 | Plate, ratainer .125<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 200.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 264

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1362 | Block,Stripper Plate Ledge support<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 596.00 | 0.00 | | 0.00 | FA |
| 1363 | MPlate,Stripper Ledge RH<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 590.00 | 0.00 | | 0.00 | FA |
| 1364 | Plate,Stripper Ledge LH<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 590.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

**Period Ending:**   06/30/14

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a) abandon.** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 1365 | Plate, Magnetic stripper sheet support<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,790.00 | 0.00 | | 0.00 | FA |
| 1366 | Captive Screw,X-AXIS Stripper plate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 400.00 | 0.00 | | 0.00 | FA |
| 1367 | Pin, Alignment<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 220.00 | 0.00 | | 0.00 | FA |
| 1368 | Bar, Spring housing, X Axis Stripper Plate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 560.00 | 0.00 | | 0.00 | FA |

# Form 1

Page:  266

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1369 | Block, Spring Housing Cove<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 520.00 | 0.00 | | 0.00 | FA |
| 1370 | Pin,Adjustment<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 260.00 | 0.00 | | 0.00 | FA |
| 1371 | Pin, Centering, X -AXIS Stripper Plate<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 10.00 | 0.00 | | 0.00 | FA |
| 1372 | Pad, Retaining, shipping tray<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 4,925.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1373 | Retainer, spare dieholder<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 135.52 | 0.00 | | 0.00 | FA |
| 1374 | Bar, Chopper<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 760.00 | 0.00 | | 0.00 | FA |
| 1375 | Bar, Chopper<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 760.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1376 | Rail, Tray Guide<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 450.00 | 0.00 | | 0.00 | FA |
| 1377 | Plate, connector mount, side<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 224.00 | 0.00 | | 0.00 | FA |
| 1378 | Plate, connector mount, back<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 104.00 | 0.00 | | 0.00 | FA |
| 1379 | Collar, Push PIN<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET | 240.00 | 0.00 | | 0.00 | FA |

# Form 1

Page:  269

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:**  (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1380 | Plate, Base, Verifier<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,450.00 | 0.00 | | 0.00 | FA |
| 1381 | Base, Box, Removable, Stamp-In Verifier<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,074.00 | 0.00 | | 0.00 | FA |
| 1382 | Block, input hopper nanoink<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 660.00 | 0.00 | | 0.00 | FA |
| 1383 | Block, Adapter 3700 S.E.M tray mount<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 208.18 | 0.00 | | 0.00 | FA |

# Form 1

Page: 270

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1384 | Bar, Cross Support, Sonnication TrayBP-Mach-RM<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1385 | Bracket, Side support, Sonnication Tray<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 300.00 | 0.00 | | 0.00 | FA |
| 1386 | Bar, Spring pin adjustment base<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 700.00 | 0.00 | | 0.00 | FA |

# Form 1

Page:  271

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  13-14126 ERW  
**Case Name:**  NANOINK, INC.

**Trustee:**  (330480)  DEBORAH K. EBNER, Trustee  
**Filed (f) or Converted (c):** 04/04/13 (f)  
**§341(a) Meeting Date:**  05/29/13

**Period Ending:**  06/30/14

**Claims Bar Date:**  07/12/13

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property _Abandoned_ OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1387  Bar, spring pin adjustment slide  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 800.00 | 0.00 | | 0.00 | FA |
| 1388  Bar, Guide sonication tray  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 350.00 | 0.00 | | 0.00 | FA |
| 1389  Bar, Guide sonication tray  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 350.00 | 0.00 | | 0.00 | FA |
| 1390  Spacer  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 600.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page:  272

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Period Ending:**  06/30/14

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13
**Claims Bar Date:**  07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1391 | Factory, calibration board<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 994.00 | 0.00 | | 0.00 | FA |
| 1392 | Tube, Vibratory Feeder Extension<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,980.00 | 0.00 | | 0.00 | FA |
| 1393 | Block, Factory Gage<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 180.00 | 0.00 | | 0.00 | FA |
| 1394 | Angle Bracket, Bore to Bore test fixture<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 670.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| **Case Number:** | 13-14126 ERW | **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) |
| | | **§341(a) Meeting Date:** | 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1395 | Plate, C1P1 Tablet Storage Tray<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,596.00 | 0.00 | | 0.00 | FA |
| 1396 | Bracket, Nickel Wafer mount<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 240.00 | 0.00 | | 0.00 | FA |
| 1397 | L-BRACKET, SHORT, RH, ALUM<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,993.42 | 0.00 | | 0.00 | FA |

# Form 1

Page: 274

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1398 | L-BRACKET, SHORT, LH, ALUM<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,604.46 | 0.00 | | 0.00 | FA |
| 1399 | BLOCK, SPRING, CID, SOLO SPRING<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 780.00 | 0.00 | | 0.00 | FA |
| 1400 | Pin, Threaded 10-32 UNFx3/8 Long<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,860.00 | 0.00 | | 0.00 | FA |
| 1401 | Anchor, Wire spring<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 559.20 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1402 | SHAFT, Spring adjustment<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 804.80 | 0.00 | | 0.00 | FA |
| 1403 | Latch, Sonication Tray<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 599.99 | 0.00 | | 0.00 | FA |
| 1404 | BAR, SONICATION LOCATING PINS<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 390.00 | 0.00 | | 0.00 | FA |
| 1405 | Plate, Authentication Tray 3 piece cover<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 698.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

Page:  276

| **Case Number:** | 13-14126 ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1406 | Bar,Sonic Tubing slide<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 300.00 | 0.00 | | 0.00 | FA |
| 1407 | Bracket, Gage and Overload<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 672.00 | 0.00 | | 0.00 | FA |
| 1408 | BLOCK, ALIGNMENT, OUTPUT TRAY<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 430.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 277

| **Case Number:** | 13-14126 ERW | **Trustee:**  (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) |
| | | **§341(a) Meeting Date:** | 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1409    BASE, ENCRYPTION VIEWER, INSERT TYPE<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,662.00 | 0.00 | | 0.00 | FA |
| 1410    SLEEVE, INPUT TRAY POST<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,127.50 | 0.00 | | 0.00 | FA |
| 1411    SLEEVE, INPUT TRAY POST<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,300.00 | 0.00 | | 0.00 | FA |
| 1412    BASE, INPUT TRAY POST<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 1,414.50 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| Case Number: | 13-14126 ERW |
|---|---|
| Case Name: | NANOINK, INC. |

| | |
|---|---|
| Trustee: (330480) | DEBORAH K. EBNER, Trustee |
| Filed (f) or Converted (c): | 04/04/13 (f) |
| §341(a) Meeting Date: | 05/29/13 |
| Claims Bar Date: | 07/12/13 |

**Period Ending:**  06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1413 | BASE, INPUT TRAY POST<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,700.00 | 0.00 | | 0.00 | FA |
| 1414 | Plate, Wafer Spinner Disk<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 530.00 | 0.00 | | 0.00 | FA |
| 1415 | Pin, Setscrew Block<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,802.50 | 0.00 | | 0.00 | FA |
| 1416 | Reworked Setscrews,10-32 UNFx.153 Long stamphead<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 1,002.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 279

| **Case Number:** | 13-14126 ERW | **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
| --- | --- | --- | --- |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) |
| | | **§341(a) Meeting Date:** | 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| --- | --- | --- | --- | --- | --- | --- |
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1417 | Stamp head mounting screw,6-32 UNC x 5/8 Long<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 700.00 | 0.00 | | 0.00 | FA |
| 1418 | Standoff,1/4 O.Dx7/6 Long,4-40 UNC THRU garolite<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 69.00 | 0.00 | | 0.00 | FA |
| 1419 | Controller, Stand Off<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 144.00 | 0.00 | | 0.00 | FA |

# Form 1

Page:  280

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**   13-14126 ERW | **Trustee:**   (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**   NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**   05/29/13 |
| **Period Ending:**   06/30/14 | **Claims Bar Date:**   07/12/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1420   Wafer, Sanding Block<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 250.00 | 0.00 | | 0.00 | FA |
| 1421   Plate, Heater Block mount<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 194.00 | 0.00 | | 0.00 | FA |
| 1422   Plate,Weight holder<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 148.00 | 0.00 | | 0.00 | FA |
| 1423   Plate, Bearing Block mount<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 148.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 281

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1424 | Plate, Bearing Rail mount<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 100.00 | 0.00 | | 0.00 | FA |
| 1425 | Pin, Plate Alignment, X Axis Stripper Plate<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 192.00 | 0.00 | | 0.00 | FA |
| 1426 | Plate, Spring Housing Cover<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 176.00 | 0.00 | | 0.00 | FA |
| 1427 | SCREW, M2-0.4 X 3.5MM LONG, S.S.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 524.00 | 0.00 | | 0.00 | FA |

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1428 | RIOT BAR, INPUT TRAY<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 198.00 | 0.00 | | 0.00 | FA |
| 1429 | RIOT BAR, INPUT TRAY, CENTER<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 124.00 | 0.00 | | 0.00 | FA |
| 1430 | Slide, Transport Tray<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.00 | 0.00 | | 0.00 | FA |

# Form 1

**Page:  283**

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**   13-14126 ERW | **Trustee:**   (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**   NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**   05/29/13 |
| **Period Ending:**   06/30/14 | **Claims Bar Date:**   07/12/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property _Abandoned_ OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1431   Bracket, Anchor<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 787.50 | 0.00 | | 0.00 | FA |
| 1432   Spacer Sheet, .050 Thick, Stripper Sheet<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 300.00 | 0.00 | | 0.00 | FA |
| 1433   Acid flux<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.09 | 0.00 | | 0.00 | FA |
| 1434   Rosin flux<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 46.88 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 284

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1435 | Peak, 2054 CIL wide stand microscope Magnificati<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 738.00 | 0.00 | | 0.00 | FA |
| 1436 | Press to close bags,16"x20" 4mil thk fda<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.45 | 0.00 | | 0.00 | FA |
| 1437 | Board, for Stamphead Heater-RTD<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,303.90 | 0.00 | | 0.00 | FA |
| 1438 | Humidity Heater ESD Board PCB<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 112.50 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1439 | Analog/discrete sensor w/QD<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 286.56 | 0.00 | | 0.00 | FA |
| 1440 | Fiber unit reflective, adjustable spot<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 223.50 | 0.00 | | 0.00 | FA |
| 1441 | Gripper, Transfer Robot<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 114.24 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Period Ending:**  06/30/14

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13
**Claims Bar Date:**  07/12/13

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1442   Manual, Stencil, 0.054" aperture<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,250.00 | 0.00 | | 0.00 | FA |
| 1443   Cover, Cable sleeve<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 46.90 | 0.00 | | 0.00 | FA |
| 1444   Plate, Conductor, Top<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 915.00 | 0.00 | | 0.00 | FA |
| 1445   Plate, Conductor, Verifier Top<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 195.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1446 | Plate, Conductor, Bottom<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 717.08 | 0.00 | | 0.00 | FA |
| 1447 | CABLE COVER, CID<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 40.00 | 0.00 | | 0.00 | FA |
| 1448 | Stripper Plate, CID<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,080.00 | 0.00 | | 0.00 | FA |
| 1449 | Plate, Stripper Sheet Retainer,0.020 Thick<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 160.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1450 | C1.P5 SERPENTINE STRIPPER SHEET<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 540.00 | 0.00 | | 0.00 | FA |
| 1451 | Stripper Sheet, C1.P8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,850.00 | 0.00 | | 0.00 | FA |
| 1452 | Compression spring -2.75" Lx0.48 OD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 68.70 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Period Ending:**  06/30/14

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13
**Claims Bar Date:**  07/12/13

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1453  SPRING, COMPRESSION, INPUT TRAY POST<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 40.40 | 0.00 | | 0.00 | FA |
| 1454  SPRING, INPUT TRAY POST<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 220.50 | 0.00 | | 0.00 | FA |
| 1455  Spring,Input tray slide post<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 71.10 | 0.00 | | 0.00 | FA |
| 1456  Surge Hopper 1<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 3,964.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 290

| | | |
|---|---|---|
| **Case Number:** | 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1457 | Warrantytest<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1458 | Assembly Transport Tray<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 21,407.28 | 0.00 | | 0.00 | FA |
| 1459 | Shipping Tray Assembly<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 765.23 | 0.00 | | 0.00 | FA |
| 1460 | Die set fixed code - C1P8<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 13,965.60 | 0.00 | | 0.00 | FA |

# Form 1

Page:  291

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1461 | Plate, C1.P2 Tablet Tray,SEM Authenticationtray<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 595.00 | 0.00 | | 0.00 | FA |
| 1462 | Developmental SS for Chao Center recoating testi<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1463 | SSFC1P8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1 <br> Asset Description <br> (Scheduled And Unscheduled (u) Property) <br><br> Ref. # | 2 <br> Petition/ <br> Unscheduled <br> Values | 3 <br> Estimated Net Value <br> (Value Determined By Trustee, <br> Less Liens, Exemptions, <br> and Other Costs) | 4 <br> Property <br> Abandoned <br> OA=§554(a) abandon. | 5 <br> Sale/Funds <br> Received by <br> the Estate | 6 <br> Asset Fully <br> Administered (FA)/ <br> Gross Value of <br> Remaining Assets |
|---|---|---|---|---|---|
| 1464 Stamp Set <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5,154.72 | 0.00 | | 0.00 | FA |
| 1465 Transport tray assembly <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 16,794.10 | 0.00 | | 0.00 | FA |
| 1466 NI Wafer Diameter Gauge Assy <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 340.00 | 0.00 | | 0.00 | FA |
| 1467 Bottom of Spare Stamp Tray Assy <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1468 | Spare Stamp Tray Assembly<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 273.56 | 0.00 | | 0.00 | FA |
| 1469 | Die Set variable code - C1P8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 47,058.00 | 0.00 | | 0.00 | FA |
| 1470 | Washer, Flat #5 .128"ID x .238"OD x .035" THK St<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.00 | 0.00 | | 0.00 | FA |
| 1471 | SCREW, FLAT HEAD 4-40x,312 18-8 SS<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 5.28 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Trustee:**  (330480)  DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13

**Period Ending:**  06/30/14

**Claims Bar Date:**  07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " |  |  |  |  |  |
| 1472 | SCREW, FLAT HEAD 4-40x,625 SS<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.60 | 0.00 |  | 0.00 | FA |
| 1473 | Adhesive Epotek H20E - 8oz Kit (4oz part B+4oz p<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,324.48 | 0.00 |  | 0.00 | FA |
| 1474 | Pickup tip .025" for XPO P&P<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,185.00 | 0.00 |  | 0.00 | FA |

# Form 1

Page: 295

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a) abandon.** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 1475 | Case, Transport environmental (31.3x20.4x15.5 in<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 970.00 | 0.00 | | 0.00 | FA |
| 1476 | Dieholder 1<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 1,327.25 | 0.00 | | 0.00 | FA |
| 1477 | Tray, Robotic Transfer dieholders<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 1,314.00 | 0.00 | | 0.00 | FA |
| 1478 | Plate, Tab Cut Wafer Mount<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET | 722.50 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**  13-14126 ERW | **Trustee:**  (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**  NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:**  06/30/14 | **Claims Bar Date:**  07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1479 | Washer, Flat,.250 O.Dx4-20UNC I.D x.032thick,del<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 131.25 | 0.00 | | 0.00 | FA |
| 1480 | Bar, Wafer Tab Cover Guide<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,120.00 | 0.00 | | 0.00 | FA |
| 1481 | Plate, Wafer Tab Cover<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,077.00 | 0.00 | | 0.00 | FA |
| 1482 | Dieholder, Well-Type, 3.25mm Max. Die Dia.<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 0.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 297

| **Case Number:** | 13-14126 ERW | **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) |
| | | **§341(a) Meeting Date:** | 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1483 | Dieholder, Well-Type, 1.17mm Max. Die Dia.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 19,624.42 | 0.00 | | 0.00 | FA |
| 1484 | ORIENTATION RING<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 660.00 | 0.00 | | 0.00 | FA |
| 1485 | NG spare Stamp Tray Bottom<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 900.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| **Case Number:** | 13-14126 ERW | **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) |
| | | **§341(a) Meeting Date:** | 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1486   NG Spare Stamp Tray Top<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 1,050.00 | 0.00 | | 0.00 | FA |
| 1487   Die-1_5x2_1-waferpitch3-TCBasePlate<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 540.00 | 0.00 | | 0.00 | FA |
| 1488   IPA 70% filtered to 0.2um, USP grade<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 47.78 | 0.00 | | 0.00 | FA |
| 1489   Shim, Wafer Tab Cut Fixture<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET | 507.00 | 0.00 | | 0.00 | FA |

# Form 1

**Page: 299**

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW  
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee  
**Filed (f) or Converted (c):** 04/04/13 (f)  
**§341(a) Meeting Date:** 05/29/13  
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1490 | HANDLE, TRANSPORT TRAY<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 44.00 | 0.00 | | 0.00 | FA |
| 1491 | Spacer sheet, .010 Thk<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1492 | Development stamp set<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1493 | Development stamp set<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page:  300

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1494 | Development stamp set<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1495 | Silicon wafer, 100mm, 525um thick, Prime silicon<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,621.00 | 0.00 | | 0.00 | FA |
| 1496 | Test BOM II<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 301

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 1497 Assembly, Pen Array Gimbal  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 872.00 | 0.00 | | 0.00 | FA |
| 1498 Pen Array Handle  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 567.01 | 0.00 | | 0.00 | FA |
| 1499 Gimbal Mounting Assembly  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,202.89 | 0.00 | | 0.00 | FA |
| 1500 Custom OEM AFM System, 15 micron Z range  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 116,750.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 302

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1501 | Custom OEM AFM System, 40 micron Z range<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1502 | Vibration Isolation Table, Passive<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 17,155.12 | 0.00 | | 0.00 | FA |
| 1503 | Cable, Active Pen Driver<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 432.00 | 0.00 | | 0.00 | FA |
| 1504 | Cable, Active Pen Driver Board Power<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 16.50 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page:  303

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1505 | Cable, Active Pen Driver Board I2C<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 165.00 | 0.00 | | 0.00 | FA |
| 1506 | Flexible Tubing 1/8" o.d<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.68 | 0.00 | | 0.00 | FA |
| 1507 | Flexible Polyolefin Heat-Shrink Tubing 1/8" ID T<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.74 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Period Ending:**  06/30/14

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13
**Claims Bar Date:**  07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1508 | Flexible Polyolefin Heat-Shrink Tubing 1/4" ID T<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.04 | 0.00 | | 0.00 | FA |
| 1509 | DI water<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1510 | Avidin-FITC<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1511 | CONNECTOR, 5-PIN, .16"-.20" DIAMETER CABLE<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 36.76 | 0.00 | | 0.00 | FA |

# Form 1

Page: 305

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1512 | TERMINAL QUICKFIT RIVET .187 TAB<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 28.60 | 0.00 | | 0.00 | FA |
| 1513 | CONNECTOR HEADER, 50 POS. 3MM SMD 0.5MM<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 13.44 | 0.00 | | 0.00 | FA |
| 1514 | CONNECTOR RECEPTICAL 80POS W/POSTS SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 69.81 | 0.00 | | 0.00 | FA |
| 1515 | CONNECTOR MDR RCPEPTICAL 20POS R/A 4-40<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 65.55 | 0.00 | | 0.00 | FA |

# Form 1

Page:  306

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " |  |  |  |  |  |
| 1516 | STRIP CONNECTOR, RECEPTICAL, 2 CONTACTS<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.95 | 0.00 |  | 0.00 | FA |
| 1517 | CONN HOUSING 3POS .156 W RAMP<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.46 | 0.00 |  | 0.00 | FA |
| 1518 | CONN HEADER 2POS .100 GOLD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.20 | 0.00 |  | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 307

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 1519   CONNECTOR 37P CLAMSHELL BLACK   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 46.86 | 0.00 | | 0.00 | FA |
| 1520   Protocol, Protein Printing Solution   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1521   Software, InkCAD Software, PCI Compatible, NSCRI   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 900.00 | 0.00 | | 0.00 | FA |
| 1522   Objective Lens, optic   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 650.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:**   13-14126 ERW | **Trustee:**   (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**   NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**   05/29/13 |
| **Period Ending:**   06/30/14 | **Claims Bar Date:**   07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1523 | Stage Leveling Pads Qty 4<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1524 | Puck, Sample Holder, multilayer<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,575.00 | 0.00 | | 0.00 | FA |
| 1525 | SPK 5V Krypton Lamp for Nano R/I<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 700.00 | 0.00 | | 0.00 | FA |
| 1526 | SPK, 75-300mm Zoom Lens with adapter<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 262.94 | 0.00 | | 0.00 | FA |

## Form 1

### Individual Estate Property Record and Report
### Asset Cases

Page: 309

| Case Number: | 13-14126 ERW |
| Case Name: | NANOINK, INC. |

| Period Ending: | 06/30/14 |

| Trustee: | (330480)   DEBORAH K. EBNER, Trustee |
| Filed (f) or Converted (c): | 04/04/13 (f) |
| §341(a) Meeting Date: | 05/29/13 |
| Claims Bar Date: | 07/12/13 |

| | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1527 | SPK, Cable Clamp, Nano R2 Horseshoe inc. mountin<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 123.20 | 0.00 | | 0.00 | FA |
| 1528 | DPN Stage, Controller & Scanner 110V PCI<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 215,448.00 | 0.00 | | 0.00 | FA |
| 1529 | System, NSCRIPTOR 110V PCI, refurbished<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 50,000.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page:  310

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:**  (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1530 | DPN Stage, Controller & Scanner 220V PCI<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 53,862.00 | 0.00 | | 0.00 | FA |
| 1531 | Fuse 3.15A 250 V<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.77 | 0.00 | | 0.00 | FA |
| 1532 | Assembly, Scanner Bottom Plate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 44.31 | 0.00 | | 0.00 | FA |
| 1533 | Photo Detector Assembly<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 667.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 311

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1534 | Photo Detector Assembly, Refurbished<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1535 | Photo Detector Angle Rotation kit<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 742.00 | 0.00 | | 0.00 | FA |
| 1536 | Calibration Grid, Z-Height, 20nm Step<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 200.00 | 0.00 | | 0.00 | FA |
| 1537 | Software, SPIP Software: Module, Basic<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 742.50 | 0.00 | | 0.00 | FA |

# Form 1

Page: 312

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1538 | Manual, DNA User Guide<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 150.00 | 0.00 | | 0.00 | FA |
| 1539 | Scanner Laser Assembly<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7,706.76 | 0.00 | | 0.00 | FA |
| 1540 | Manual, AFM Modes DPN-5000<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 313

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1541 | Signal Breakout Box, NSCRIPTOR<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,050.00 | 0.00 | | 0.00 | FA |
| 1542 | Ceramic puck slice<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,582.00 | 0.00 | | 0.00 | FA |
| 1543 | Probe Interface Cable set<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 644.00 | 0.00 | | 0.00 | FA |
| 1544 | Probes, C-AFM with Coaxial Cable<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 2,194.50 | 0.00 | | 0.00 | FA |

# Form 1

Page: 314

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1545 | BNC Female panel mount connector<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 26.82 | 0.00 | | 0.00 | FA |
| 1546 | BNC female isolated bulkhead connector<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 11.45 | 0.00 | | 0.00 | FA |
| 1547 | Alkaline battery 9v<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.78 | 0.00 | | 0.00 | FA |
| 1548 | LCD display, small parallel<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 83.85 | 0.00 | | 0.00 | FA |

# Form 1
### Individual Estate Property Record and Report
### Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1549 | Rotary Switch 1 POL<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.68 | 0.00 | | 0.00 | FA |
| 1550 | Rocker switch off/on<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 23.92 | 0.00 | | 0.00 | FA |
| 1551 | Battery Holder<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.10 | 0.00 | | 0.00 | FA |

# Form 1

Page: 316

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 1552   Resistor 1Kohms 1 % 1/4Watt  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.30 | 0.00 | | 0.00 | FA |
| 1553   Resistors 10Kohms 1% 1/4 Watt  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.30 | 0.00 | | 0.00 | FA |
| 1554   Resistor 100Kohms 1% 1/4 watt  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.90 | 0.00 | | 0.00 | FA |
| 1555   Resistor 1Mohms 1% 1/4 watt  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 0.90 | 0.00 | | 0.00 | FA |

# Form 1

Page:  317

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1556 | Resistor 9.09Kohms 1% 1/4 watt<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.90 | 0.00 | | 0.00 | FA |
| 1557 | Resistor 909ohms 1% 1/4 watt<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.90 | 0.00 | | 0.00 | FA |
| 1558 | Resistor 90.9ohms 1% 1/4 watt<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.90 | 0.00 | | 0.00 | FA |
| 1559 | Resistor 10ohms 1% 1/4 watt<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 0.90 | 0.00 | | 0.00 | FA |

# Form 1

Page:  318

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:**   (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1560 | Resistor 2.2Mohms 1% 1/4 watt<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.90 | 0.00 | | 0.00 | FA |
| 1561 | Bias Control Option, NSCRIPTOR<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 159.00 | 0.00 | | 0.00 | FA |
| 1562 | Option, 2D nano PrintArrayDPN Compon<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 319

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1563   Option, Micropositioning stage, DPN 5000<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 705.87 | 0.00 | | 0.00 | FA |
| 1564   Gloves, Latex Laboratory<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.29 | 0.00 | | 0.00 | FA |
| 1565   Carbon Sample Dual Sided Tabs, 12mm<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 278.40 | 0.00 | | 0.00 | FA |
| 1566   Boxes, Tin Specimen<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 6.62 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**   13-14126 ERW | **Trustee:**   (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**   NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**   05/29/13 |
| **Period Ending:**   06/30/14 | **Claims Bar Date:**   07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1567 | AFM Metal Speciment Discs<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 308.00 | 0.00 | | 0.00 | FA |
| 1568 | Set, Precision Screw Driver Set<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 59.97 | 0.00 | | 0.00 | FA |
| 1569 | Set, Hex Key Combination Set<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 56.40 | 0.00 | | 0.00 | FA |
| 1570 | Pistol Grip Air Blow Gun<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 16.73 | 0.00 | | 0.00 | FA |

# Form 1

Page: 321

## Individual Estate Property Record and Report
### Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1571 | Multilayer Piezoelectric Actuators for NSCRIPTOR  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10,807.72 | 0.00 | | 0.00 | FA |
| 1572 | Multilayer Piezoelectric Actuators for DPN 5000  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,590.00 | 0.00 | | 0.00 | FA |
| 1573 | Spacer Puck Disks, Set of 3  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 615.00 | 0.00 | | 0.00 | FA |

# Form 1

Page:  322

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**   13-14126 ERW | **Trustee:**   (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**   NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**   05/29/13 |
| **Period Ending:**   06/30/14 | **Claims Bar Date:**   07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1574   Nano DST/R3 XYZ Board with HV amps<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 11,398.80 | 0.00 | | 0.00 | FA |
| 1575   Nano DST/R3 Motor Driver Board<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 5,447.70 | 0.00 | | 0.00 | FA |
| 1576   OEM NF90 OEM Laser Assembly<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 3,580.00 | 0.00 | | 0.00 | FA |
| 1577   Nano R3 OEM System Cable Set<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET | 1,931.30 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW  
**Case Name:** NANOINK, INC.

**Trustee:** (330480) DEBORAH K. EBNER, Trustee  
**Filed (f) or Converted (c):** 04/04/13 (f)  
**§341(a) Meeting Date:** 05/29/13  
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1578 | Nano R/E Stage Interface Board<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,395.60 | 0.00 | | 0.00 | FA |
| 1579 | OEM NanoFlex 90 Scanner<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 31,500.00 | 0.00 | | 0.00 | FA |
| 1580 | Signal Access Module for Nano R3<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,785.00 | 0.00 | | 0.00 | FA |
| 1581 | SPK, Nano-R3 Motor<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 1,954.50 | 0.00 | | 0.00 | FA |

# Form 1

Page: 324

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1582 | OEM NR3 Horseshoe w/Brackets for R3 Nanoflex Sca "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7,231.00 | 0.00 | | 0.00 | FA |
| 1583 | DPN Controller Power supply +15DVC -15VDC "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 827.05 | 0.00 | | 0.00 | FA |
| 1584 | DPN Controller Power supply +140VDC "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 830.70 | 0.00 | | 0.00 | FA |

# Form 1

Page: 325

## Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1585  Kaman Sensor Set for DPN 5000<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6,048.00 | 0.00 | | 0.00 | FA |
| 1586  Dither piezo assembly<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 359.00 | 0.00 | | 0.00 | FA |
| 1587  Scanner, PJ flexure for DPN 5000<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9,774.00 | 0.00 | | 0.00 | FA |
| 1588  Kit, Vacuum Pump 110V<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 672.47 | 0.00 | | 0.00 | FA |

# Form 1

Page:  326

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**  13-14126 ERW | **Trustee:**  (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**  NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:**  06/30/14 | **Claims Bar Date:**  07/12/13 |

| Ref. # | 1 <br> Asset Description <br> (Scheduled And Unscheduled (u) Property) | 2 <br> Petition/ Unscheduled Values | 3 <br> Estimated Net Value <br> (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 <br> Property Abandoned <br> OA=§554(a) abandon. | 5 <br> Sale/Funds Received by the Estate | 6 <br> Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1589 | Kit, Vacuum Pump 220V <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 669.90 | 0.00 | | 0.00 | FA |
| 1590 | System, Nano-R3 with NanoFlex Scanner <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 844,740.00 | 0.00 | | 0.00 | FA |
| 1591 | Objective lens translation stage kit <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 199.00 | 0.00 | | 0.00 | FA |
| 1592 | Manual, Biological Printing Solutions A & B <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 327

| **Case Number:** | 13-14126 ERW | **Trustee:** | (330480) | DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1593 | Environmental Chamber & Controller 120 Volt<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 18,584.00 | 0.00 | | 0.00 | FA |
| 1594 | Environmental Chamber & Conroller 110 Volt, refu<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1595 | Environmental Chamber & Conroller 220 volt, refu<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 328

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW

**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:**   05/29/13

**Claims Bar Date:**   07/12/13

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1596   O-rings, Iris Ports<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 164.99 | 0.00 | | 0.00 | FA |
| 1597   Iris Entry Port Sleeves<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 715.00 | 0.00 | | 0.00 | FA |
| 1598   Global E-Chamber, 220V<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10,082.00 | 0.00 | | 0.00 | FA |
| 1599   Cap, .1uF Ceramic Chip X7R<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 7.50 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1600 | Cap, 10uF Tantalum<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 124.26 | 0.00 | | 0.00 | FA |
| 1601 | ADC 16 bit Burr Brown I2C1<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 188.76 | 0.00 | | 0.00 | FA |
| 1602 | ADC 16 bit Burr Brown I2C2<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 188.76 | 0.00 | | 0.00 | FA |
| 1603 | IC Pot Quad 20K<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 192.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1604 | Header, 2 Pin<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 97.94 | 0.00 | | 0.00 | FA |
| 1605 | Header, 5 Pin<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 169.02 | 0.00 | | 0.00 | FA |
| 1606 | Connector, 20 Pin<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 84.60 | 0.00 | | 0.00 | FA |

# Form 1

Page: 331

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

**Period Ending:**   06/30/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) abandon. | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 1607    Power Jack<br>     "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 88.29 | 0.00 | | 0.00 | FA |
| 1608    Diode Schottky 40V 1A SOD-123<br>     "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 10.90 | 0.00 | | 0.00 | FA |
| 1609    Regulator, 3.3V<br>     "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 396.34 | 0.00 | | 0.00 | FA |
| 1610    Resisitor, 220 Ohm 1/4 W 1206<br>     "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET | 11.40 | 0.00 | | 0.00 | FA |

# Form 1

Page: 332

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)     DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1611 | Resistor, 51 Ohm 1/4 W 1206<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.64 | 0.00 | | 0.00 | FA |
| 1612 | Resistor, 1.0 Ohm 1/4 W 1206 smd<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.06 | 0.00 | | 0.00 | FA |
| 1613 | Resistor, 1.0K Ohm 1/4 W 1206 smd<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.42 | 0.00 | | 0.00 | FA |
| 1614 | Resistor, 3K Ohm 1/4 W 1206<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED | 10.90 | 0.00 | | 0.00 | FA |

# Form 1

Page: 333

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1615 | Resistor, 10K Ohm 1/4 W 1206<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 11.00 | 0.00 | | 0.00 | FA |
| 1616 | Resistor, 300 Ohm 1/4 W 1206<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.80 | 0.00 | | 0.00 | FA |
| 1617 | Transistor, PNP 3906<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 40.09 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1618 | LED, Blue<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 71.34 | 0.00 | | 0.00 | FA |
| 1619 | LED, Green<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 31.32 | 0.00 | | 0.00 | FA |
| 1620 | LED, Red<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.47 | 0.00 | | 0.00 | FA |
| 1621 | Low ESR Chips 2.2uf<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 23.04 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1622 | Driver Board, USB to I2C Driver Board<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 749.00 | 0.00 | | 0.00 | FA |
| 1623 | Resistor,100K Ohm<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 2.35 | 0.00 | | 0.00 | FA |
| 1624 | Resistor, 270K Ohm<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 2.35 | 0.00 | | 0.00 | FA |
| 1625 | Resistor, 330 Ohm<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 3.35 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 336

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1626 | 2 Pin Mate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 13.63 | 0.00 | | 0.00 | FA |
| 1627 | LP3982 LDO MS08<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 45.36 | 0.00 | | 0.00 | FA |
| 1628 | Connector, Scanner Bottom<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 19.62 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1629 | Connector, Active Pen<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 124.80 | 0.00 | | 0.00 | FA |
| 1630 | Connector, 3M 20 Pin<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 45.00 | 0.00 | | 0.00 | FA |
| 1631 | Diode, Zener, 15V, 1W<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.20 | 0.00 | | 0.00 | FA |
| 1632 | BNC Panel Mount<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 33.66 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | | |
|---|---|---|---|
| **Case Number:** | 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee | |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) | |
| | | **§341(a) Meeting Date:** 05/29/13 | |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1633 | Switch, SM. LEV. HNDL. W/BEZEL, DPDT,<br>ON-NONE-ON<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK,<br>INC. BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 22.29 | 0.00 | | 0.00 | FA |
| 1634 | Wire Red 24AWG<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 21.99 | 0.00 | | 0.00 | FA |
| 1635 | Wire Black 24AWG<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 21.99 | 0.00 | | 0.00 | FA |
| 1636 | THERMAL ELECTRICAL COOLER | 33.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1637 | Fan, 40mm x 40mm<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 120.00 | 0.00 | | 0.00 | FA |
| 1638 | Floppy Drive 1.44MB 3.5"<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 165.33 | 0.00 | | 0.00 | FA |
| 1639 | Hard Drive<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 480.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1640 | Temperature Controller<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 201.00 | 0.00 | | 0.00 | FA |
| 1641 | FUSE, 2A MINI<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.49 | 0.00 | | 0.00 | FA |
| 1642 | APPLIANCE INLET C14 WITH LINE SWITCH<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 87.48 | 0.00 | | 0.00 | FA |
| 1643 | PLATE, FAN GUARD, 40 X 40MM<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. | 1.29 | 0.00 | | 0.00 | FA |

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

| **Case Number:** | 13-14126 ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1644 | RESISTER, 11K OHM 1/4W "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.46 | 0.00 | | 0.00 | FA |
| 1645 | RESISTER, 100 OHM 1/4W "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.66 | 0.00 | | 0.00 | FA |
| 1646 | FUSE HOLDER, OMNI BLOCK, SOLDER TERMINALS "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 21.06 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
### Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1647 | TRANSISTOR NPN GP 200MA 40V TO92<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.72 | 0.00 | | 0.00 | FA |
| 1648 | CONNECTOR, D-SUB, 9 PIN, FEMALE<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.06 | 0.00 | | 0.00 | FA |
| 1649 | Power Supply, 40W-60W ACDC, Wie Range AC input<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 153.85 | 0.00 | | 0.00 | FA |
| 1650 | Y piezo for Light Lever Scanner (PNI)<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 1,521.80 | 0.00 | | 0.00 | FA |

# Form 1

Page: 343

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1651 | Kaman scanner Sensor<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 1,305.00 | 0.00 | | 0.00 | FA |
| 1652 | Z Piezo Module for light lever scanner (PNI)<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 1,350.00 | 0.00 | | 0.00 | FA |
| 1653 | Lighting Flexbeam Lighting System White Photon I<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 44.92 | 0.00 | | 0.00 | FA |
| 1654 | Z motor sensor cable assembly<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 449.40 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1655 | 50 OHM BNC FEMALE BULKHEAD, ISOLATED GROUND, SOL<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 116.60 | 0.00 | | 0.00 | FA |
| 1656 | Focus Motor for NR-2-3<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 868.00 | 0.00 | | 0.00 | FA |
| 1657 | Motherboard for NR-2-3 Controller<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1658 | CPU for NR-2-3 Controller motherboard<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1659 | RAM Memory for NR-2-3 Controller motherboard<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1660 | Flex, Active Pen<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,548.75 | 0.00 | | 0.00 | FA |
| 1661 | Dowell pin, 1/6 DIAx 3/16 Long<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. | 8.53 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 346

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1662 | Screw, M3x 6mm SHCS<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.80 | 0.00 | | 0.00 | FA |
| 1663 | Screw, M2x 18 mm PHMS phil<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.40 | 0.00 | | 0.00 | FA |
| 1664 | Washer, flat M3,3.2mmIDx9mmx0.9mmTH<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.10 | 0.00 | | 0.00 | FA |

# Form 1

Page: 347

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**   13-14126 ERW | **Trustee:**   (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:**   NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**   05/29/13 |
| **Period Ending:**   06/30/14 | **Claims Bar Date:**   07/12/13 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1665   Screwthumb8-32x3/8"longknurled headx1"LONG<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 0.20 | 0.00 | | 0.00 | FA |
| 1666   Screw, M2x4mm PHMS phil<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 0.20 | 0.00 | | 0.00 | FA |
| 1667   Screw M2x6mm PHMS phil<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 0.30 | 0.00 | | 0.00 | FA |
| 1668   Screw M2x12mm PHMS Phil<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET | 0.41 | 0.00 | | 0.00 | FA |

# Form 1

Page: 348

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1669 | Screw,M2x14mm PHMS Phil<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.30 | 0.00 | | 0.00 | FA |
| 1670 | SCREW, FLAT HEAD, 6-32 UNC X 5/16 LONG<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.98 | 0.00 | | 0.00 | FA |
| 1671 | Dowel Pin, .125 DIA. X .25 LONG, S.S.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.18 | 0.00 | | 0.00 | FA |
| 1672 | NUT, 6-32 UNC, STAINLESS STEEL<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 3.49 | 0.00 | | 0.00 | FA |

# Form 1

Page: 349

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13

**Period Ending:** 06/30/14

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1673 | SHOULDER SCREW 6-32 5/32 DIA X 5/16 LONG<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 23.66 | 0.00 | | 0.00 | FA |
| 1674 | SCREW, PAN HEAD, PILLIPS, 8-32 UNC X 1/4 LONG, S<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.09 | 0.00 | | 0.00 | FA |
| 1675 | SCREW, PAN HEAD, PHILLIPS, 4-40 UNC X 3/4 LONG S<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.67 | 0.00 | | 0.00 | FA |

# Form 1

Page: 350

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1676   NUT, LOCKING, 4-40 UNC<br>      "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 1.05 | 0.00 | | 0.00 | FA |
| 1677   SCREW, HEX SOC BUT HD 8-32X3_4 SS18-8<br>      "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 5.09 | 0.00 | | 0.00 | FA |
| 1678   SCREW, HEX SOC BUT HD 1_4-20X1 SS316<br>      "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 2.49 | 0.00 | | 0.00 | FA |
| 1679   THUMBSCREW, KNURL 8-32X1_2 WI 3_8X3_32L<br>SHOULDER<br>      "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 98.25 | 0.00 | | 0.00 | FA |

# Form 1

Page:  351

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

**Period Ending:**   06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1680 | Screw, Round Head, Phillips, 1-64 UNC x 3/16 Lon "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.81 | 0.00 | | 0.00 | FA |
| 1681 | SCREW, FLAT HEAD, SOCKET, 2-56 X.375 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.10 | 0.00 | | 0.00 | FA |
| 1682 | SCREW, FLAT HEAD, HEX, M3-0.5 X 8MM, 316 SS "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.29 | 0.00 | | 0.00 | FA |

# Form 1

Page: 352

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1683 | Kit, DPN 5000 Scanner Bottom Plate<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,284.10 | 0.00 | | 0.00 | FA |
| 1684 | Kit, Training Solutions Kit, DPN 5000<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1685 | Tweezers, Sharp<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 156.00 | 0.00 | | 0.00 | FA |
| 1686 | Tweezers, Cantilever<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 204.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 353

| **Case Number:** | 13-14126 ERW | **Trustee:** | (330480) | DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) | |
| | | **§341(a) Meeting Date:** | 05/29/13 | |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1687 | Tweezers, Inkwells Soft Tweezers<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 213.04 | 0.00 | | 0.00 | FA |
| 1688 | Spatula, Inkwells removing tool<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 173.99 | 0.00 | | 0.00 | FA |
| 1689 | Label, Template Active Pen Package<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.00 | 0.00 | | 0.00 | FA |
| 1690 | Label, Box Top Active Pen Package<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 10.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 354

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1691 | Sorbothane, 1/8 Thk Triangle "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.25 | 0.00 | | 0.00 | FA |
| 1692 | Polyurethane foam adhesive back1/32thx13.5mmx8mm "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 14.66 | 0.00 | | 0.00 | FA |
| 1693 | Linear shaft,6mmODx37mmL oneend threaded one end "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 25.48 | 0.00 | | 0.00 | FA |

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

Page: 355

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a) abandon.** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 1694 | Tube fitting 90 degree elbow<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 48.30 | 0.00 | | 0.00 | FA |
| 1695 | Barb adaptor 1/16" ID<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 15.86 | 0.00 | | 0.00 | FA |
| 1696 | Tube fitting 90 degree elbow, barb adaptor 1/16<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 21.08 | 0.00 | | 0.00 | FA |
| 1697 | Magnet, Super Disc Magnet<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 29.48 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1698 | Ultra-Strength Buna-N Rubber Adhesive-Backed<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 0.10 | 0.00 | | 0.00 | FA |
| 1699 | Insert, Metal Insert for Magnetic Attachment<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 8.00 | 0.00 | | 0.00 | FA |
| 1700 | Foam tape for metal insert mounting<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 0.10 | 0.00 | | 0.00 | FA |
| 1701 | Brunton Classic 9020G Compass<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 98.00 | 0.00 | | 0.00 | FA |

# Form 1

Page:  357

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1702 | GRAPHITE SHEET, 90MM X 115MM X .010MM THICK<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 125.36 | 0.00 | | 0.00 | FA |
| 1703 | BUMPER, 968 DIA. X .688 HIGH, HARD RUBBER<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.94 | 0.00 | | 0.00 | FA |
| 1704 | TUBE FITTING, BARBED, 3-56 UNC X 1/16 I.D. TUBE,<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.45 | 0.00 | | 0.00 | FA |

# Form 1

Page: 358

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1705 | Neodymium magnet, 1/8 dia. x 1/32 long<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 10.85 | 0.00 | | 0.00 | FA |
| 1706 | HINGE, HIDDEN<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 205.20 | 0.00 | | 0.00 | FA |
| 1707 | SILICONE CONFORMAL PROTECTIVE COATING<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 6.61 | 0.00 | | 0.00 | FA |
| 1708 | CABLE CLAMP, .125 DIA. CABLE, NYLON<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET | 4.55 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page:  359

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1709 | Foam Rubber, Neoprene Adhesive-Back, 3/8" Th'k,<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 19.88 | 0.00 | | 0.00 | FA |
| 1710 | ROTARY STAGE, 40MM DIAMETER<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 1,848.00 | 0.00 | | 0.00 | FA |
| 1711 | BEARING BALL, .094 DIAMTER, GRADE 100, 440 SS<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 2.01 | 0.00 | | 0.00 | FA |
| 1712 | Tube Fitting Reducing Coupling, 1/8 to 1/16<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 7.36 | 0.00 | | 0.00 | FA |

# Form 1

Page: 360

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1713 | Chip Cracker Block<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 266.00 | 0.00 | | 0.00 | FA |
| 1714 | Block, Foam Active Pen Package<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 40.00 | 0.00 | | 0.00 | FA |
| 1715 | Bracket, Objective holder<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 252.00 | 0.00 | | 0.00 | FA |

# Form 1

Page:  361

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1716 Objective holder<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 455.00 | 0.00 | | 0.00 | FA |
| 1717 Objective Stage, 2 axis<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 390.00 | 0.00 | | 0.00 | FA |
| 1718 Wedge 2D nano PrintArray Magnetic Wedge<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,273.70 | 0.00 | | 0.00 | FA |
| 1719 Tech Box, Sample Bias<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 549.50 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page:  362

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1720 | Puck, Sample Bias<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 600.03 | 0.00 | | 0.00 | FA |
| 1721 | Exchange Hold Down Clamp Assembly<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,668.50 | 0.00 | | 0.00 | FA |
| 1722 | 1-4diax 4-40 standoff threaded round<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 100.00 | 0.00 | | 0.00 | FA |
| 1723 | Vacuum Puck, 2" dia<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED | 480.00 | 0.00 | | 0.00 | FA |

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

Page: 363

| **Case Number:** | 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
|---|---|---|
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1724 | Plate, DPN Transport box insert<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 294.00 | 0.00 | | 0.00 | FA |
| 1725 | Heat Sink, Short DPN<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,548.00 | 0.00 | | 0.00 | FA |
| 1726 | 2D Pen Array Mtg. Handle<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 551.00 | 0.00 | | 0.00 | FA |

# Form 1

**Page: 364**

## Individual Estate Property Record and Report
## Asset Cases

| **Case Number:** | 13-14126 ERW | **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) |
| | | **§341(a) Meeting Date:** | 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1727  CSink Insert, Pen Array Gimbal<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 190.00 | 0.00 | | 0.00 | FA |
| 1728  Notched Insert, Pen Array Gimbal<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 203.00 | 0.00 | | 0.00 | FA |
| 1729  REAR PANEL, COOLING STAGE CONTROL BOX<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 136.00 | 0.00 | | 0.00 | FA |
| 1730  FRONT PANEL, COOLING STAGE CONTROL BOX<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 149.60 | 0.00 | | 0.00 | FA |

# Form 1

Page: 365

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1731 | BOX, EXTRUDED ALUMINUM, COOLING STAGE CONTROL BO<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 56.25 | 0.00 | | 0.00 | FA |
| 1732 | PLATE, SPACER, SPRING LOADED PEN BASE<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 338.00 | 0.00 | | 0.00 | FA |
| 1733 | GUIDE PIN, DPN ROTARY STAGE<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 60.00 | 0.00 | | 0.00 | FA |
| 1734 | PLATE, PUCK ADAPTER,DPN ROTARY STAGE | 520.00 | 0.00 | | 0.00 | FA |

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1735 | REWORKED HEATSINK, COOLING/HEATING SAMPLE STAGE<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 51.30 | 0.00 | | 0.00 | FA |
| 1736 | Plate, Gimbal Mount<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 956.00 | 0.00 | | 0.00 | FA |
| 1737 | DPN5000 MOLDED BEZEL<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 2,399.99 | 0.00 | | 0.00 | FA |

# Form 1

Page:  367

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13
**Claims Bar Date:**  07/12/13

**Period Ending:**  06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1738 | DPN5000 MOLDED HOOD<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,400.00 | 0.00 | | 0.00 | FA |
| 1739 | THUMB SCREW, M4-0.7, ROTARY PUCK ASSEMBLY<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,372.00 | 0.00 | | 0.00 | FA |
| 1740 | Non-magnetic tweezers<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 362.00 | 0.00 | | 0.00 | FA |
| 1741 | 2 inch Silicon Wafer Case<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 368

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1742 | Micropipette 0.1 to 2 microliter<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,210.50 | 0.00 | | 0.00 | FA |
| 1743 | Tray - Single Wafer 2 inch<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 100.80 | 0.00 | | 0.00 | FA |
| 1744 | Cover - Single Wafer 2 inch<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 100.80 | 0.00 | | 0.00 | FA |

# Form 1

Page: 369

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 1745  Spring - Single Wafer 2 inch<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 59.40 | 0.00 | | 0.00 | FA |
| 1746  Cart, Transport Cart for Controller<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 79.96 | 0.00 | | 0.00 | FA |
| 1747  50 OHM terminator<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 88.75 | 0.00 | | 0.00 | FA |
| 1748  Short BNC Cable 12 inch<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 295.65 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1749 | Accessories, NLP 2000<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 41.04 | 0.00 | | 0.00 | FA |
| 1750 | Motor, Step, AM1524 with 15A 41 to 1 Spur Gearbo<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,835.00 | 0.00 | | 0.00 | FA |
| 1751 | Inspection Mirror<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 39.95 | 0.00 | | 0.00 | FA |
| 1752 | Consumables, NLP 2000 Starter Kit<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 371

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1753 | Video Card, API Radeon Dual Monitor<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 649.50 | 0.00 | | 0.00 | FA |
| 1754 | Nscriptor camera WAT231S2<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,018.00 | 0.00 | | 0.00 | FA |
| 1755 | Video Card, ViewCast? Osprey<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,410.87 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Period Ending:**  06/30/14

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13
**Claims Bar Date:**  07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1756 | LAN Card<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 155.88 | 0.00 | | 0.00 | FA |
| 1757 | Computer, DPN 5000 (no monitor)<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,906.96 | 0.00 | | 0.00 | FA |
| 1758 | Power surge protector for SYSTEMs<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 96.25 | 0.00 | | 0.00 | FA |
| 1759 | Monitor, LCD Display for DPN 5000 System<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 4,742.50 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 373

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1760 | Assy, I2C Driver Board<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 100.37 | 0.00 | | 0.00 | FA |
| 1761 | Assy, LDO Board<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.60 | 0.00 | | 0.00 | FA |
| 1762 | Board, I2C Driver<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 480.00 | 0.00 | | 0.00 | FA |
| 1763 | Board, LDO Circuit Daughter Card-Raw Board<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 166.83 | 0.00 | | 0.00 | FA |

# Form 1

Page: 374

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1764 | COOLING / HEATING P.C. BOARD<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 120.00 | 0.00 | | 0.00 | FA |
| 1765 | Board, Scanner Bottom Plate<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 37.13 | 0.00 | | 0.00 | FA |
| 1766 | PRINTED CIRCUIT BOARD, DPN SCANNER BOTTOM PLATE<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 150.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1767 | Printing Solution, MHA-Acetonitrile Ink<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1768 | Scriber, Diamond<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 819.00 | 0.00 | | 0.00 | FA |
| 1769 | Pen, DPN? Active Single Pen<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1770 | Chip, 2D nano Print array Chip only<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1771 | Probes, Multi Array Type-M-ED<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1772 | Substrates, SiOx 2 inch Wafer<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 250.00 | 0.00 | | 0.00 | FA |
| 1773 | Sheet, pale gray<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 377

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1774 | Sheet, neutral gray<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.00 | 0.00 | | 0.00 | FA |
| 1775 | Sheet, light gray<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.00 | 0.00 | | 0.00 | FA |
| 1776 | Sheet, medium gray<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.00 | 0.00 | | 0.00 | FA |
| 1777 | Spacer, Puck .06 THK<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 537.00 | 0.00 | | 0.00 | FA |

# Form 1

**Page: 378**

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| --- | --- | --- | --- | --- |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| --- | --- | --- | --- | --- | --- |
| NUMBER 3052. " | | | | | |
| 1778 DPN5000 METAL ENCLOSURE "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,023.00 | 0.00 | | 0.00 | FA |
| 1779 Hookup wire 22ga stranded orange "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 28.40 | 0.00 | | 0.00 | FA |
| 1780 Hookup wire 22ga stranded Blue "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.10 | 0.00 | | 0.00 | FA |
| 1781 Hookup wire 20ga stranded Red "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 49.70 | 0.00 | | 0.00 | FA |

# Form 1

**Page: 379**

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1782 | Hookup wire 20ga stranded Black<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 85.20 | 0.00 | | 0.00 | FA |
| 1783 | Hookup wire 18ga stranded White<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 49.70 | 0.00 | | 0.00 | FA |
| 1784 | Hookup wire 22ga stranded Red<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 42.60 | 0.00 | | 0.00 | FA |

# Form 1

Page: 380

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 1785 Nexterion Slide E Epoxy Slide  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1786 User Guide ,DPN 5000  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1787 Label sheets  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 55.00 | 0.00 | | 0.00 | FA |
| 1788 Option, 2D nano PrintArray  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1789 | Pen, 2D nano PrintArray<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1790 | Consumables, DPN 5000 Starter Kit<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1791 | Kit, Just Add DNADPN Cons<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 15.00 | 0.00 | | 0.00 | FA |
| 1792 | Ink, DPN(R) Printing Solution, MHA-Octanol<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 382

| | | |
|---|---|---|
| **Case Number:** | 13-14126 ERW | |
| **Case Name:** | NANOINK, INC. | |

| | | |
|---|---|---|
| **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
| **Filed (f) or Converted (c):** | 04/04/13 (f) |
| **§341(a) Meeting Date:** | 05/29/13 |
| **Claims Bar Date:** | 07/12/13 |

**Period Ending:** 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1793 | Printing Solution, Bio-B<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1794 | Printing Solution, Ink, 1-Hexadecanethiol<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1795 | Printing Solution Kit - NLP<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**  13-14126 ERW | **Trustee:**  (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**  NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:**  06/30/14 | **Claims Bar Date:**  07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1796 | Ink, DPN? Protein Printing Solution<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1797 | Ink, DPN? PEG Hydrogel DMA Solution<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1798 | Ink, DPN? UV Curable Acrylic Polymer Solution | Unknown | 0.00 | | 0.00 | 0.00 |
| 1799 | Ink, DPN? MHA-Acetonitrile Printing solution<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1800 | Ink, DPN? MHA-Octanol Printing solution<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 384

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1801 | Ink, DPN? ODT-Acetonitrile Printing solution<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1802 | Photoinitiator for PEG DMA<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1803 | Inkwell, DPN? Universal Inkwell Array<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

## Form 1

## Individual Estate Property Record and Report
## Asset Cases

| **Case Number:** | 13-14126 ERW | **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) | |
| | | **§341(a) Meeting Date:** | 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1804   Plate, Ink Dispensing Sample Plate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 450.00 | 0.00 | | 0.00 | FA |
| 1805   Inkwell, DPN? C-8MW2 Inkwell Array<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1806   Inkwell Array, M-6MW<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1807   Inkwell, DPN? 66x12 Inkwell Array<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 386

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1808 | Inkwell, DPN? 66x12-CC Inkwell Array<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1809 | Inkwell, DPN? 100x12 Inkwell Array<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1810 | Inkwell, DPN? 780x12 Universal Inkwell Array<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1811 | Kit, DPN? Protein Printing kit<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 387

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) |
| | | §341(a) Meeting Date: | 05/29/13 |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1812 | Sharp Tweezers<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 101.25 | 0.00 | | 0.00 | FA |
| 1813 | Pipette Tips, Disposable for 20 microliter<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,470.00 | 0.00 | | 0.00 | FA |
| 1814 | Copper tape<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 388

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1815 | Pen, 2D nano PrintArrayDPN Cons<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1816 | Probes, Single Probes, Type-A (do not use)<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1817 | Pen, DPN? Single Pen, Type A<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1818 | Pen, DPN? Single Pen, Type B<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

| | | |
|---|---|---|
| **Case Number:** | 13-14126 ERW | |
| **Case Name:** | NANOINK, INC. | |
| **Period Ending:** | 06/30/14 | |

| | |
|---|---|
| **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
| **Filed (f) or Converted (c):** | 04/04/13 (f) |
| **§341(a) Meeting Date:** | 05/29/13 |
| **Claims Bar Date:** | 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1819 | Pen, DPN? Pen Array, Type C<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1820 | Pen, DPN? Pen Array, Type D<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1821 | Pen, DPN? Pen Array, Type E<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1822 | Pen, DPN? Pen Array, Type F<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 390

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1823 | Container, Antistatic Probe Container, Large<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 515.30 | 0.00 | | 0.00 | FA |
| 1824 | Container, Antistatic Probe, Clear Hinged Box<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,270.00 | 0.00 | | 0.00 | FA |
| 1825 | Container, Antistatic Probe, Clear Hinged Box<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,495.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 391

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1826 | Probes, Liquid Scanning Probes<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 455.00 | 0.00 | | 0.00 | FA |
| 1827 | Probes, MFM Probes<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,208.01 | 0.00 | | 0.00 | FA |
| 1828 | Probes, Conductive for Bias, No Wire<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,820.00 | 0.00 | | 0.00 | FA |
| 1829 | Probes, EFM Probes with Coaxial Cable<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 595.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 392

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**   13-14126 ERW | **Trustee:**   (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**   NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**   05/29/13 |
| **Period Ending:**   06/30/14 | **Claims Bar Date:**   07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1830 | Probes, Contact Aluminum Coated<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 11,716.38 | 0.00 | | 0.00 | FA |
| 1831 | Probes, Close Contact Aluminum Coated<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 7,681.27 | 0.00 | | 0.00 | FA |
| 1832 | Pen, DPN? Active Pen Arrays, T1<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 2,213.75 | 0.00 | | 0.00 | FA |
| 1833 | Probes, Multi Array Type-M<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page:  393

| **Case Number:** | 13-14126 ERW | **Trustee:** | (330480) | DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) | |
| | | **§341(a) Meeting Date:** | 05/29/13 | |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1834 | Pen, DPN? Pen Array, Type M<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1835 | Pen, DPN? 48 Bio M Pen Array<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1836 | Pen, DPN? Pen Array, Type M, No Gold<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 394

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

**Period Ending:**   06/30/14

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description** **(Scheduled And Unscheduled (u) Property)** **Ref. #** | | **Petition/ Unscheduled Values** | **Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs)** | **Property __Abandoned__ OA=§554(a) abandon.** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1837 | Substrate, DPN? Addressable Gold   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1838 | Substrate, DPN? Addressable Silicon Dioxide   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.00 | 0.00 | | 0.00 | FA |
| 1839 | Substrate, DPN? C-AFM   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1840 | Substrate, Mica Peeled Gold   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 395

| **Case Number:** | 13-14126 ERW | **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) |
| | | **§341(a) Meeting Date:** | 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1841 | System, NSCRIPTORDPN Sys<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1842 | Modified Tool Holder For Thermocouple<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1843 | NLP, TEST BED, CG<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,953.61 | 0.00 | | 0.00 | FA |
| 1844 | Motor Bracket Assembly<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1845 | Air Cylinder Bracket Assembly<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1846 | Liner Bearing Bracket Assembly<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1847 | Base Plate Assembly<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 397

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1848   Modular Scalable Active Vibration Isolation<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1849   Developmental wafer B581<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1850   Developmental wafer B582<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1851   Developmental wafer B589<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW  
**Case Name:** NANOINK, INC.

**Trustee:** (330480) DEBORAH K. EBNER, Trustee  
**Filed (f) or Converted (c):** 04/04/13 (f)  
**§341(a) Meeting Date:** 05/29/13  
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1852 | Developmental wafer B590<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,880.00 | 0.00 | | 0.00 | FA |
| 1853 | Developmental wafer B591<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,880.00 | 0.00 | | 0.00 | FA |
| 1854 | Developmental wafer B592<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,880.00 | 0.00 | | 0.00 | FA |
| 1855 | Capsugel developmental wafer B604<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED | 1,480.00 | 0.00 | | 0.00 | FA |

## Form 1

### Individual Estate Property Record and Report
### Asset Cases

Page:  399

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1856 | Linear Bearing<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1857 | Cross Roller Bearing<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1858 | Developmental wafer #BP-120407-2<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 400

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1859 | Photologic Optical Switch<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1860 | Galil DMC-4183 Motion Controller<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1861 | Screw button head, 4-40x 3/16 long<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 14.82 | 0.00 | | 0.00 | FA |
| 1862 | SCREW, BUTTON HEAD, 8-32 UNC X .125 LONG<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 7.76 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page:  401

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1863 | sCREW,sOCKET hEAD CAP6-32 uncX3/8LONG, 316 ss<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 2.88 | 0.00 | | 0.00 | FA |
| 1864 | Screw, Button head,4-40x3.16 LONG 18-8 SS<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 6.88 | 0.00 | | 0.00 | FA |
| 1865 | Screw,Socket Head cap,6-32 UNCx5/16 LONG 316SS<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 4.06 | 0.00 | | 0.00 | FA |
| 1866 | M16-2.0 X 50MM Round Head Bolt<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 402

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1867 | Box, Large Gel Pak for 30 substrates<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 279.00 | 0.00 | | 0.00 | FA |
| 1868 | Box, Small Gel Pak for 9 substrates<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,474.29 | 0.00 | | 0.00 | FA |
| 1869 | Box, Small Gel Pak for 30 pens<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,027.68 | 0.00 | | 0.00 | FA |

# Form 1

Page: 403

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1870 | Box, Large Gel Pak for substrates, no grid<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,296.00 | 0.00 | | 0.00 | FA |
| 1871 | Box, Large Gel Pak for pens, no grid<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 712.80 | 0.00 | | 0.00 | FA |
| 1872 | Slide, 96 Well, 4.5 Pitch, Teflon<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1873 | Slide, 96 Well 4.5mm Pitch<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| **Case Number:** | 13-14126 ERW | **Trustee:** | (330480) | DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) | |
| | | **§341(a) Meeting Date:** | 05/29/13 | |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1874 | Rotary Stage, Manual<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1875 | Leadscrew, Tripod Actuator<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1876 | Bearing, Sleeve<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1877 | Ball, Tripod Kinematic Mount<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 405

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**   13-14126 ERW | **Trustee:**   (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**   NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**   05/29/13 |
| **Period Ending:**   06/30/14 | **Claims Bar Date:**   07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1878 | Linear Encoder Read Head<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10,729.60 | 0.00 | | 0.00 | FA |
| 1879 | Linear Encoder Tape Scale 60MM<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 329.16 | 0.00 | | 0.00 | FA |
| 1880 | Linear Encoder Tape Scale 80MM<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 192.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1881 | Linear Slide, 34MM Stroke<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1882 | Fine Screw Adjuster<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1883 | Linear Slide, BWU 25-75<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1884 | Renishaw Ref Mark Actuator<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 200.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page:  407

| **Case Number:** | 13-14126 ERW | **Trustee:** | (330480) | DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) | |
| | | **§341(a) Meeting Date:** | 05/29/13 | |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1885 | Truncated and Tapped Ball<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1886 | 3_8 Vee Block, Surface Mount<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1887 | Linear Motor Forcer Nippon Pulse 1.8 Newton<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 3,814.80 | 0.00 | | 0.00 | FA |
| 1888 | Linear Motor Shaft Nippon Pulse 60MM Travel<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 1,920.60 | 0.00 | | 0.00 | FA |

# Form 1

Page:  408

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** | 13-14126 ERW | **Trustee:**  (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | | **§341(a) Meeting Date:**   05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:**   07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1889 | Brushless DC Motor, TW Optics<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1890 | Flexible Coupling, 3mm Bores<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1891 | Urethane Stopper Bolt<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 409

| **Case Number:** | 13-14126 ERW | **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
| --- | --- | --- | --- |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) |
| | | **§341(a) Meeting Date:** | 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| --- | --- | --- | --- | --- | --- |
| 1892 | Head Guard<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1893 | Bearing, TW Panning<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1894 | Quick Exhaust Valve<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 17.91 | 0.00 | | 0.00 | FA |
| 1895 | Roller Bearing<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 410

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1896 | Balls Slide, 19mm Stroke<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 63.00 | 0.00 | | 0.00 | FA |
| 1897 | Cross Roller Table, 25MM Stroke<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 281.60 | 0.00 | | 0.00 | FA |
| 1898 | Stop Bumper<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 6.30 | 0.00 | | 0.00 | FA |
| 1899 | Fabco Air Cylinder<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1900 | Magnet With Threaded Holder<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1901 | Compression Spring<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1902 | Linear Motor, 25MM Travel<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 412

## Individual Estate Property Record and Report
### Asset Cases

**Case Number:** 13-14126 ERW  
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee  
**Filed (f) or Converted (c):** 04/04/13 (f)  
**§341(a) Meeting Date:** 05/29/13  
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1903 | C Cut Aperture Plate<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 405.00 | 0.00 | | 0.00 | FA |
| 1904 | Clamp Plate, Tab Cut Fixture<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 160.00 | 0.00 | | 0.00 | FA |
| 1905 | Double Thickness Puck<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1906 | Triple Thickness Puck<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW

**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:**   05/29/13

**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1907 | PLATE, WAFER HOLD DOWN TAB<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1908 | Mask, Tab Cut<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,350.00 | 0.00 | | 0.00 | FA |
| 1909 | Mask, Tab Cut<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 135.00 | 0.00 | | 0.00 | FA |
| 1910 | Tab Cut, Picking Over plate<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED | 1,755.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 414

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1911 | Tab Cut, Thin Base Plate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,295.00 | 0.00 | | 0.00 | FA |
| 1912 | Wafer Clamping washer<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 831.25 | 0.00 | | 0.00 | FA |
| 1913 | Tab cut thin base, Overt 9<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 270.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| **Case Number:** | 13-14126 ERW | **Trustee:** | (330480) | DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) | |
| | | **§341(a) Meeting Date:** | 05/29/13 | |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 | |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1914   Mask, Tab Cut, Overt 9<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 270.00 | 0.00 | | 0.00 | FA |
| 1915   MP-1053-01<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1916   Tripod Plate<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1917   Tripod Plate<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 416

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1918 | Adaptor Block, Scanner To Rotary<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1919 | Dowel Pin, .15625 dia. X .45 long<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1920 | Base Plate, Tripod Actuator<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1921 | Motor Plate, Tripod Actuator<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1922 | Tripod Actuator Block<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1923 | Motor Mount<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1924 | Tab cut base plate for WAF-0004-01-B<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 135.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 418

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** | 13-14126 ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1925 | Tab cut mask for WAF-0004-01-B<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 135.00 | 0.00 | | 0.00 | FA |
| 1926 | Roller Insert, Kinematic Mount<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1927 | Base, Tailwagger<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1928 | Tab Cut thin base plate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page:  419

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**   13-14126 ERW | **Trustee:**   (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**   NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**   05/29/13 |
| **Period Ending:**   06/30/14 | **Claims Bar Date:**   07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1929 | Tab Cut mask<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1930 | Leadscrew, Microscope<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1931 | Front Scanner Clamp<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1932 | Side Scanner Clamp<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1933 | Controller Mount<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1934 | Sensor Flag<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1935 | Sensor Flag, Tripod<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1936 | Board House<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1937 | Mold Side Wall 1<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1938 | Mold Side Wall 2<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1939 | Mold Side Wall 1-Slot<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page:  422

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1940 | Retainer, Linear Motor Shaft<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1941 | Base Plate, Renishaw RGH24<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1942 | Plate, Sample Holder, Vacuum Chuck, NLP, Brass<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 975.00 | 0.00 | | 0.00 | FA |
| 1943 | Screw, Ball Housing<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

### Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1944 | Pen Hnadle, Injection Mold<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1945 | Bulk Cover<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1946 | Encoder Mounting Block<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 424

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1947   HD TIP ARRAY MOLD FDL V1<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 184.00 | 0.00 | | 0.00 | FA |
| 1948   Table Top, Daisy Cutter<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1949   Center Plate, XY Stage<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1950   Top Plate, XY Stage<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** | 13-14126 ERW |
| **Case Name:** | NANOINK, INC. |
| **Period Ending:** | 06/30/14 |

| | |
|---|---|
| **Trustee:**  (330480) | DEBORAH K. EBNER, Trustee |
| **Filed (f) or Converted (c):** | 04/04/13 (f) |
| **§341(a) Meeting Date:** | 05/29/13 |
| **Claims Bar Date:** | 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1951 | Ball, Threaded, .75 Dia. x 375-16 thd.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1952 | Block, Interface, Optics Mtg<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1953 | Plate,Optics Focal Range Adjustment<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1954 | Plate, Optics XY Base<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1955 | Clamp, Optics<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1956 | Plate,Size 23 Step Motor Mount<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1957 | Block, Tripod Actuator Base<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| **Case Number:** | 13-14126 ERW | **Trustee:** | (330480) | DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) | |
| | | **§341(a) Meeting Date:** | 05/29/13 | |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1958 | Block, Z-Axis Slide, Tripod Actuation Assy.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1959 | Light Bracket<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1960 | Filter Tray<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1961 | Filter Tray Attachment Bracket<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1962 | Filter Hold Down Bracket<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1963 | Tripod Mounting Plate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1964 | Plate, Tripod Assy. Brace<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1965 | Square Post, Sample Carrier<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " |  |  |  |  |  |
| 1966 | Sample Carrier Lower Mounting Plate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 |  | 0.00 | FA |
| 1967 | Plate, Tripod Mtg. Base<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 |  | 0.00 | FA |
| 1968 | Linear XY Stage Plate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 |  | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page:  430

| **Case Number:** | 13-14126 ERW | **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) |
| | | **§341(a) Meeting Date:** | 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1969  Linear Bearing, Center Raceway<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1970  Solinoid Caliper<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1971  Pressure Plate Brake Assy.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1972  Blade Leveler Brake Assy.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Period Ending:**  06/30/14

**Trustee:**  (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13
**Claims Bar Date:**  07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1973 | Baseplate XY Tailwagger<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1974 | Adaptor Block, Scanner TO X-Y Stage<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1975 | Standoff, Sapphire Ball Seat<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1976 | I-Beam Support Structure<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 385.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 432

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1977 | Tooling Ball, 25 Dia X .140 Shaft<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1978 | Bulk Tray Schott<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1979 | Bearing Passive<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 433

| | | |
|---|---|---|
| **Case Number:** | 13-14126 ERW | |
| **Case Name:** | NANOINK, INC. | |
| | | |
| **Period Ending:** | 06/30/14 | |

| | |
|---|---|
| **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
| **Filed (f) or Converted (c):** | 04/04/13 (f) |
| **§341(a) Meeting Date:** | 05/29/13 |
| **Claims Bar Date:** | 07/12/13 |

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 1980 Bearing, Active "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1981 Baseplate X-Y Daisycutter "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1982 Flag, Vane Switch "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1983 Basic Stage Top "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

Printed: 07/28/2014 01:08 AM   V.13.18

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1984 | Sample Mount Bottom w/Magnet<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1985 | Sample Mount Bottom w/Magnet<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1986 | Base, Kinematic Mount, NLP, Invar<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1987 | Plate, Lead Screw Nut Mount<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1988 | Plate Cover, Cuboid<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1989 | Base, TW Optics Motion<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1990 | Slider Plate, TW Optics<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480)   DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) |
| | | §341(a) Meeting Date: | 05/29/13 |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1991 | X Panning Plate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1992 | Y Panning Plate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1993 | Nut Bracket, TW Optics<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1994 | Microscope Attachment Block<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 1995 | Microscope Attachment Block<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1996 | Vertical Support Plate, TW Optics<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1997 | Diving Board, TW Optics<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1998 | Kohler Support Ring<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 438

| **Case Number:** | 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1999 | Bearing Block   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2000 | Standoff, .875 Hex X 2.5 X 5/16-18 Thrd   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2001 | Overmold   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**  13-14126 ERW | **Trustee:**  (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**   NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:**  06/30/14 | **Claims Bar Date:**   07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2002 | Motor Bracket<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2003 | Bracket, Air Cylinder Holder<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2004 | Bearing Bracket, Wash Station<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2005 | Air Cylinder Bracket, Horizontal<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) |
| | | §341(a) Meeting Date: | 05/29/13 |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2006 | Sensor Bracket<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2007 | Liner Bearing Bracket<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2008 | Transfer Motion Block, Lower<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2009 | Transfer Motion Block, Upper<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 441

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2010 | Dipping Tank<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2011 | Rotation Shaft<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2012 | Washing Bracket<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW  
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee  
**Filed (f) or Converted (c):** 04/04/13 (f)  
**§341(a) Meeting Date:** 05/29/13  
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2013 | Base Plate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2014 | Plate, Tripod Mtg. Base<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2015 | Bar, Pen Plate Support<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2016 | Post, Cover Assy.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

### Individual Estate Property Record and Report
### Asset Cases

| **Case Number:** | 13-14126 ERW | **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) |
| | | **§341(a) Meeting Date:** | 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2017 | Cover Seal Plate<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2018 | Cover Top Plate, Daisy Cutter<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2019 | Cover Base Plate, Daisy Cutter<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2020 | Plate, Pen Mount Pen Base<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 444

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2021 | Plate, Pen Mount Handle<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2022 | Post, Pen Holder<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2023 | Plate, Cover Front<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 445

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2024 | Bottom Plate, Rear Enclosure<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2025 | Plate, Cover Back Panel<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2026 | Plate, Cap, Daisy Cutter<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2027 | Knob, X-Panning<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 446

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2028 | Knob, Y-Panning<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2029 | Carrying Case Support, Left<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2030 | Carrying Case Support, Right<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2031 | Nozzle Head, Wide Center Slot<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:**  (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2032 | Nozzle Attachment Plate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2033 | Nozzle Guide<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2034 | Rubber Seal Panel<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 448

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13

**Period Ending:**   06/30/14

**Claims Bar Date:**   07/12/13

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 2035   Fast Z Baseplate    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2036   Fast Z Moving Plate    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2037   Bearing Holder    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2038   Shaft Clamp, Da    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page:  449

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2039 | Brass Weight, Daisycutter<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2040 | Pulley, Daisy Fast Z<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2041 | Pull;ey, Daisy Fast Z<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2042 | Weight Sled<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**  13-14126 ERW | **Trustee:**  (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**  NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:**  06/30/14 | **Claims Bar Date:**  07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2043 | Threaded Ball, .750 DIA X 3/8-16 Thread<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2044 | Custom Shoulder Tripod<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2045 | Power Supply "L" Bracket, Tailwagger<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 451

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 2046   Lead Screw Tailwagger Optics<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2047   Sensor Flag, TW Optics<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2048   Pen Handle, 2D-Nylon-Molded<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2049   UV Curing Housing<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2050 | Oring Automation Assay<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2051 | Top Plate, XY Stage, Daisy Cutter<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2052 | Center Plate,XY Stage, Daisy Cutter<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2053 | Base Plate, XY Stage, Daisy Cutter<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2054 | PCB Cover Plate "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2055 | Isolation Block, middle, tailwagger "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,375.00 | 0.00 | | 0.00 | FA |
| 2056 | Basic Stage Top "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>Ref. # | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a) abandon.** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 2057   Universal Pen Bracket Slotted Mtg. Screw<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2058   Plate, Spacer, Invar<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2059   Mont, Pen Base, Invar<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2060   Cover Plate, Electrical Enclosure, Daisy Cutter<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480) DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2061 | Plate, Anti Rotation, 28 Newton Spring Force<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2062 | Mtg. Plate, Power Supply<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2063 | Base, 48 Well Module, Tall<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2064 | Gasket Stiffener, 2 Sided,.048 Thick<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 456

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2065 | Gasket Stiffener, 2 Sided,.036 Thick<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2066 | Gasket Stiffener, 2 Sided,.030 Thick<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2067 | Gasket Stiffener, 2 Sided,.024 Thick<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page:  457

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 2068   Mold Base, 2 Sided<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2069   Mold Top, 2 Sided<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2070   Mold Base, Variable Height Mold<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2071   Mold End Wall<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 458

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2072 | Mold Top, Variable Height<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2073 | Top Press Plate<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2074 | Spacer Plate Tailwagger<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2075 | Vertical Support Plate<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 459

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2076 | Y Panning Plate "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2077 | X Panning Plate "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2078 | Y Axis Stop Shaft "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 460

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2079 | O-ring Mold<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2080 | Anti Vibration Plate<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2081 | Power Supply Housing<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2082 | Power Supply Handle Inlay<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page:  461

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Period Ending:**  06/30/14

**Trustee:**  (330480)  DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13
**Claims Bar Date:**  07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | NUMBER 3052. " |  |  |  |  |  |
| 2083 | Power Supply Escutcheon<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 |  | 0.00 | FA |
| 2084 | Bracket Switch Housing<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 |  | 0.00 | FA |
| 2085 | Upper Housing<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 |  | 0.00 | FA |
| 2086 | Door Optics<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 |  | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | | |
|---|---|---|---|
| **Case Number:** | 13-14126 ERW | **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) |
| | | **§341(a) Meeting Date:** | 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2087 | Door<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2088 | Lower Housing<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2089 | Left Cover<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 463

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 2090    Right Cover    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2091    Cover Stage    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2092    Motor Cover    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2093    Actuator Cap    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page:  464

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Period Ending:**  06/30/14

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13
**Claims Bar Date:**  07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2094 | Cover Back<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2095 | Angle Bracket<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2096 | Dust Cover, Assylum<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2097 | Counterweight<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW |
|---|---|
| Case Name: | NANOINK, INC. |
| Period Ending: | 06/30/14 |

| Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|
| Filed (f) or Converted (c): | 04/04/13 (f) | |
| §341(a) Meeting Date: | 05/29/13 | |
| Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2098 | Lin 5709 Hi Torque Stepper Motor 0.9 Deg. NEMA 2<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2099 | Objective Mitutoyo 10X Mplan<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2100 | C-Mount Adaptor<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page:  466

| **Case Number:** | 13-14126 ERW | **Trustee:** | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) | |
| | | **§341(a) Meeting Date:** | 05/29/13 | |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 2101  FL Lens Large Aperature<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2102  1 X Coupler<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2103  Universal Coax Block<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2104  Kohler Illuminator<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 467

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2105 | M26 X 36TPI Mitutoyu Coupler<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2106 | Tailwagger Camera<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2107 | .5 X Mini Adapter<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2108 | Bright Light Driver Control Box<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 468

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2109 | Objective 10X M Plan<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,890.00 | 0.00 | | 0.00 | FA |
| 2110 | Production Wafer# P034<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2111 | Cable Clamp Upper<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

## Form 1

### Individual Estate Property Record and Report
### Asset Cases

| **Case Number:** | 13-14126 ERW | **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) |
| | | **§341(a) Meeting Date:** | 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 |

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 2112 Cable Clamp Lower  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2113 Spacer, Sliding Cover  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2114 Enclosure, Front  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2115 Enclosure, Back CE  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1 — Asset Description (Scheduled And Unscheduled (u) Property) | 2 — Petition/ Unscheduled Values | 3 — Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 — Property Abandoned OA=§554(a) abandon. | 5 — Sale/Funds Received by the Estate | 6 — Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2116 | Rear Enclosure, Top, Daisy Cutter "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2117 | Rear Enclosure Bottom "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2118 | Cover, Daisy Cutter "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2119 | Dust Cover, Daisy Cutter "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**   13-14126 ERW | **Trustee:**  (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**    NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**   05/29/13 |
| **Period Ending:**  06/30/14 | **Claims Bar Date:**   07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2120 | Front Cover Plate<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2121 | Dipping Tank Lifter<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2122 | Grounding Plate, Motion Controller, Daisy Cutter<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 472

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) abandon. | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 2123   Cable Clamp Bracket<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2124   Bracket, Power Switch Mount<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2125   Bracket Door Hinge<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2126   Bracket, Hinge<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page:  473

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2127 | Plate Retainer<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2128 | Floor Front Panel<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2129 | Floor Left Panel<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2130 | Floor Right Panel<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2131 | Cover Sliding<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2132 | Head Guard, 40 Micron Asylum Head<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2133 | TW Packaging Base Plate Washer<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 475

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 2134   Spring, Extension, TW Optics<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2135   Spring, Compression, TW Optics<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2136   Spring Wave .25OD X .225 Free Height<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 103.00 | 0.00 | | 0.00 | FA |
| 2137   Developmental Stamp set # 40<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

**Page: 476**

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2138 | Developmental Stamp set # 41<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2139 | Generic Marketing Services<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 776.06 | 0.00 | | 0.00 | FA |
| 2140 | for NS tools not needing an ERP part number<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2141 | TOP PLATE, NBD MODULE<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 477

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2142 | THUMBSCREW, 6-32 X 0.500 LONG<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.02 | 0.00 | | 0.00 | FA |
| 2143 | Sample Carrier Assembly, MultiInk<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 932.18 | 0.00 | | 0.00 | FA |
| 2144 | Streptavidin Alexa Fluor 647-RPE<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 478

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Period Ending:**  06/30/14

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13
**Claims Bar Date:**  07/12/13

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 2145   SHCS, 6-32 X .500 LONG<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.11 | 0.00 | | 0.00 | FA |
| 2146   SLIDE, MICROSCOPE TEKDON 48-WELL TEFLON<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,652.00 | 0.00 | | 0.00 | FA |
| 2147   Vial Cap Label, Dot; Rainbow; 1.5-2mL; 3/8 in. d<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.00 | 0.00 | | 0.00 | FA |
| 2148   BOX, NBD SLIDE MODULE KIT<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 4,807.88 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2149 | FOAM INSERT, NBD MODULE BOX<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2150 | THUMBSCREW CAP, #6<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 24.66 | 0.00 | | 0.00 | FA |
| 2151 | Microcentrifuge TubesNonsterile, 2.0mL; Amber<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 55.00 | 0.00 | | 0.00 | FA |
| 2152 | Colored Screw Caps With O-Ring; Color: Red<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 80.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 480

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2153 | Thermo Scientific Nalgene LDPE, 0.5 oz. (15mL "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 52.56 | 0.00 | | 0.00 | FA |
| 2154 | Autosampler Vial, 2ml Screw-Thread "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 60.27 | 0.00 | | 0.00 | FA |
| 2155 | Thermo Scientific Nalgene LDPE Narrow-Mouth Bott "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| --- | --- | --- | --- | --- |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 2156  Thermo Scientific Nalgene LDPE Narrow-Mouth Bott    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2157  Dowell Pin,3/16X5/8 Long    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.67 | 0.00 | | 0.00 | FA |
| 2158  #6-32 Thumbscrews    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.53 | 0.00 | | 0.00 | FA |
| 2159  10-32x.125 ID Rotating L Vacuum Fitting    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 34.92 | 0.00 | | 0.00 | FA |

# Form 1

Page: 482

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2160 | Handle    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 22.32 | 0.00 | | 0.00 | FA |
| 2161 | O-Oring FDA Viton Fluoroelastomer AS568A Dash Nu    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 24.99 | 0.00 | | 0.00 | FA |
| 2162 | BASE, NBD MODULE    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 467.20 | 0.00 | | 0.00 | FA |
| 2163 | Top Plate, NBD Module    "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 1,033.20 | 0.00 | | 0.00 | FA |

# Form 1

Page: 483

## Individual Estate Property Record and Report
## Asset Cases

| **Case Number:** | 13-14126 ERW | **Trustee:** | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) | |
| | | **§341(a) Meeting Date:** | 05/29/13 | |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2164 | GASKET, NBD MODULE<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 203.30 | 0.00 | | 0.00 | FA |
| 2165 | Bulk Base<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 364.00 | 0.00 | | 0.00 | FA |
| 2166 | Bulk Cover<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 462.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 484

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Trustee:**  (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13
**Claims Bar Date:**  07/12/13

**Period Ending:**  06/30/14

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 2167 Cuboid Cover, NBD<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2168 Housing microscope door, NBD<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2169 Bezel,Controller front NBD<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2170 PLATE, Multi Inkwell Sample Carrier<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 598.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2171 | Sample Slide Support<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 338.00 | 0.00 | | 0.00 | FA |
| 2172 | Nanoarray Slide Carrier<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 322.00 | 0.00 | | 0.00 | FA |
| 2173 | Slide Insert Frame<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 234.00 | 0.00 | | 0.00 | FA |
| 2174 | InsertT, MultiInk Sample Carrier<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 693.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 486

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2175 | Sweeper Head<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 74.00 | 0.00 | | 0.00 | FA |
| 2176 | Stand<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 268.00 | 0.00 | | 0.00 | FA |
| 2177 | Insert Handle<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 60.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page:  487

| Case Number: | 13-14126 ERW |
| Case Name: | NANOINK, INC. |
| Period Ending: | 06/30/14 |

| Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Filed (f) or Converted (c): | 04/04/13 (f) |
| §341(a) Meeting Date: | 05/29/13 |
| Claims Bar Date: | 07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 2178   Slide Sweeper Vacuum Tubing<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 15.20 | 0.00 | | 0.00 | FA |
| 2179   Spinner bed, oversized<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2180   Scanner, Innopsys InnoScan 900AL<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 184,000.00 | 0.00 | | 0.00 | FA |
| 2181   Nexterion Slide E Epoxy Slide<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET | 682.50 | 0.00 | | 0.00 | FA |

# Form 1

Page: 488

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2182 | Nano Array Assembly<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9,137.84 | 0.00 | | 0.00 | FA |
| 2183 | Bracket<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 449.00 | 0.00 | | 0.00 | FA |
| 2184 | NLP 2000 AC unit sub-assembly<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 60,262.02 | 0.00 | | 0.00 | FA |
| 2185 | Pen Holder Assembly, NLP<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 153.25 | 0.00 | | 0.00 | FA |

# Form 1

Page: 489

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2186 | NLP Controller Board Assembly<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,715.43 | 0.00 | | 0.00 | FA |
| 2187 | Power Panel Assembly, NLP 2000<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,823.94 | 0.00 | | 0.00 | FA |
| 2188 | AC UNIT SHIPPING RETAINER<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 434.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 490

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2189 | Temperature Sensor Assembly<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 33.92 | 0.00 | | 0.00 | FA |
| 2190 | CAPACTIOR ASSEMBLY FOR AC UNIT<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.27 | 0.00 | | 0.00 | FA |
| 2191 | PEN DISK,PIN ASSEMBLY<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,305.50 | 0.00 | | 0.00 | FA |
| 2192 | Humidity Sensor Fitler Circuit Board<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 4,300.76 | 0.00 | | 0.00 | FA |

# Form 1

Page:  491

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

**Period Ending:**   06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2193 | HUMIDITY DISH ASSEMBLY<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 29,185.55 | 0.00 | | 0.00 | FA |
| 2194 | 12V Loading Resistor Assembly<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.18 | 0.00 | | 0.00 | FA |
| 2195 | ELECT ASSY HUMIDITY DISH<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 65.47 | 0.00 | | 0.00 | FA |
| 2196 | ASSEMBLY, PEN MOUNTING BASE PLATE<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 117.65 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2197 | Pen Handle Assembly, Load Cell Leveler "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,993.50 | 0.00 | | 0.00 | FA |
| 2198 | Current Sense Wire Assy "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 17.33 | 0.00 | | 0.00 | FA |
| 2199 | BI-COLOR INDICATOR ASSEMBLY "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 65.73 | 0.00 | | 0.00 | FA |

# Form 1

Page:  493

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13
**Claims Bar Date:**  07/12/13

**Period Ending:**  06/30/14

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 2200  Gumball Head Power Supply Module Assy, 115V<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 422.44 | 0.00 | | 0.00 | FA |
| 2201  Load cell digitizer module<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,390.05 | 0.00 | | 0.00 | FA |
| 2202  Gumball Head 1D Top Level Assembly Factory, 115V<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6,750.53 | 0.00 | | 0.00 | FA |
| 2203  Interface Sample Carrier Plate Assy.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 368.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Period Ending:**  06/30/14

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13
**Claims Bar Date:**  07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2204 | Vacuum Chuck Mtg. Screw Assy.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 270.00 | 0.00 | | 0.00 | FA |
| 2205 | Gumballhead 2D, Top Level Assy.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7,014.00 | 0.00 | | 0.00 | FA |
| 2206 | Pen Handle, Glue Version, 12 Pens<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2207 | Linear Way Bearing,2 Slides,80MM Long Rail,SS<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 270.44 | 0.00 | | 0.00 | FA |

# Form 1

Page: 495

## Individual Estate Property Record and Report
### Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2208 | Linear Bearing, 12 W x 13 H x 195 L<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,548.00 | 0.00 | | 0.00 | FA |
| 2209 | CAP CERM .1UF 10% 50V X7R 1206<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.17 | 0.00 | | 0.00 | FA |
| 2210 | Cap Tanalim 1uF 1206<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 39.60 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) | Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 2211 | CAP 1000PF 50V CER X7R 10% "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.59 | 0.00 | | 0.00 | FA |
| 2212 | 0.1uF 50V ceramic X7R capacitor "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 17.82 | 0.00 | | 0.00 | FA |
| 2213 | CAP CER 10UF 6.3V X7R 1206 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 17.76 | 0.00 | | 0.00 | FA |
| 2214 | CAP CERM 1000PF 10% 50V X7R 1206 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE | 7.07 | 0.00 | | 0.00 | FA |

# Form 1

Page: 497

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2215 | CAP CER 1.0UF 16V 20% X7R 0805<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 0.66 | 0.00 | | 0.00 | FA |
| 2216 | CAP CER 10UF 16V X7R 20% 1206<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 1.84 | 0.00 | | 0.00 | FA |
| 2217 | CAP CER 10UF 25V X5R 1206<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 17.92 | 0.00 | | 0.00 | FA |
| 2218 | CAP CER 1.0UF 50V X7R 1206<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 1.56 | 0.00 | | 0.00 | FA |

# Form 1

Page:  498

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " |  |  |  |  |  |
| 2219 | CAP 1000UF 35V ELECT KZE RAD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.84 | 0.00 |  | 0.00 | FA |
| 2220 | Cap Alum 1000UF 35V 20% SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 15.12 | 0.00 |  | 0.00 | FA |
| 2221 | Humidity and Temperature Sensor Cable<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 30.89 | 0.00 |  | 0.00 | FA |

# Form 1

Page: 499

## Individual Estate Property Record and Report
### Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 2222  Line Filter to Power Supplies Cable     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 93.89 | 0.00 | | 0.00 | FA |
| 2223  Controller - ACU Cable     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,258.63 | 0.00 | | 0.00 | FA |
| 2224  6 Foot USB 2.0 Cable, A Male to B Male     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.10 | 0.00 | | 0.00 | FA |
| 2225  AC INTERNAL HARNESS     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 402.47 | 0.00 | | 0.00 | FA |

# Form 1

Page:  500

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2226 | 37 Pin Connector to PCB and Power Panel<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 630.80 | 0.00 | | 0.00 | FA |
| 2227 | Controller Board NLP Compon<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2228 | CABLE, ENCODER TO Spii NLP Compon<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2229 | 14 Foot 500MHz Cat6 Patch Cable - Black<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 143.64 | 0.00 | | 0.00 | FA |

# Form 1

Page:  501

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2230 | 3 Foot 500MHz Cat6 Patch Cable - Black<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.14 | 0.00 | | 0.00 | FA |
| 2231 | 15 Foot USB 2,0 Cable, A Male to B Male<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 64.74 | 0.00 | | 0.00 | FA |
| 2232 | 3 Foot USB 2.0 Cable, A Male to B Male<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.58 | 0.00 | | 0.00 | FA |

# Form 1

Page: 502

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2233 | CABLE WRAP-AROUND SLEEVE, 0,5 INCH ID 25FT LONG<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 210.23 | 0.00 | | 0.00 | FA |
| 2234 | Multi cunductor cable 18 AWG 6 conductor<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.65 | 0.00 | | 0.00 | FA |
| 2235 | Multi cunductor cable 22 AWG 15 conductor<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 288.00 | 0.00 | | 0.00 | FA |
| 2236 | Power Entry Module to Line Filter Cable<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS | 6.22 | 0.00 | | 0.00 | FA |

# Form 1

Page: 503

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2237 | CABLE 9 COND 300' GRAY RIBBON  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 94.99 | 0.00 | | 0.00 | FA |
| 2238 | CABLE 10 COND 300' GRAY  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 354.20 | 0.00 | | 0.00 | FA |
| 2239 | MCC Calibration Cable  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.36 | 0.00 | | 0.00 | FA |
| 2240 | 10 Foot Serial DB9 Female to DB25 Male, 10 Foot | 44.82 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW  
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee  
**Filed (f) or Converted (c):** 04/04/13 (f)  
**§341(a) Meeting Date:** 05/29/13  
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2241 | Heat-Shrink Tubing 1/16" ID Before, 1/32" ID Aft<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.28 | 0.00 | | 0.00 | FA |
| 2242 | Protective Ground connection from Power Entry Mo<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.91 | 0.00 | | 0.00 | FA |
| 2243 | AC Unit Relay to Thermal Cutoff Cable<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.69 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page:  505

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2244 | AC Unit Relay to TEC Cable<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.55 | 0.00 | | 0.00 | FA |
| 2245 | Power Cable from +24V PSU to Triple PSU<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.48 | 0.00 | | 0.00 | FA |
| 2246 | Grounding Braid for Cuboid Assembly<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.81 | 0.00 | | 0.00 | FA |
| 2247 | Grounding Braid for Microscope Assembly<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. | 63.03 | 0.00 | | 0.00 | FA |

# Form 1

Page:  506

## Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2248 | 10ft Computer Hospital Grade Power Cord 120VAC<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 185.79 | 0.00 | | 0.00 | FA |
| 2249 | Heat Shrink Tubing; 1-2 to 1-4ID; Black; Polyole<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 85.99 | 0.00 | | 0.00 | FA |
| 2250 | Heat Shrink Tubing; 1 to 1-2ID; Black; Polyolefi<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.45 | 0.00 | | 0.00 | FA |

# Form 1

Page:  507

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW  
**Case Name:** NANOINK, INC.

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee  
**Filed (f) or Converted (c):** 04/04/13 (f)  
**§341(a) Meeting Date:** 05/29/13  
**Claims Bar Date:** 07/12/13

**Period Ending:**  06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2251 | Heat Shrink Tubing; 1-8 to 1-16ID; Black; Polyol<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 23.32 | 0.00 | | 0.00 | FA |
| 2252 | Cable to connect humidity bath to ESD Board<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.64 | 0.00 | | 0.00 | FA |
| 2253 | Heat Shrink Tubing; 3-32 to 3-64ID; Black; Polyo<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 22.27 | 0.00 | | 0.00 | FA |
| 2254 | Heat Shrink Tubing; 3-16 to 3-32ID; Black; Polyo<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 32.52 | 0.00 | | 0.00 | FA |

# Form 1

Page:  508

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2255 | Gumballhead 1D Module Cable Assembly<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 732.76 | 0.00 | | 0.00 | FA |
| 2256 | Power Supply Cable Assembly<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 71.60 | 0.00 | | 0.00 | FA |
| 2257 | 1D Module Cable Assembly<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 395.95 | 0.00 | | 0.00 | FA |
| 2258 | 1D Com Cable Assembly<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 30.89 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2259 | 3 Ft Serial Extension Cable<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 13.90 | 0.00 | | 0.00 | FA |
| 2260 | LINE CORD US 3WIRE<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.79 | 0.00 | | 0.00 | FA |
| 2261 | GBH PSU - PEM to power Switch and PE HV Cable As<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 17.97 | 0.00 | | 0.00 | FA |

# Form 1

Page: 510

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 2262 GBH PSU - Power Swithc to PCB HV Cable Assy<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.08 | 0.00 | | 0.00 | FA |
| 2263 GBH - PSU - PCB to 12V PSU HV Calbe Assy 115 V<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.60 | 0.00 | | 0.00 | FA |
| 2264 GBH - PSU - PCB to 12V PSU HV Calbe Assy 230 V<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.97 | 0.00 | | 0.00 | FA |
| 2265 GBH PSU - PCB to 24V PSU HV Cable Assy<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 2.63 | 0.00 | | 0.00 | FA |

# Form 1

Page: 511

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** | 13-14126 ERW | |
| **Case Name:** | NANOINK, INC. | |

| | |
|---|---|
| **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
| **Filed (f) or Converted (c):** | 04/04/13 (f) |
| **§341(a) Meeting Date:** | 05/29/13 |
| **Claims Bar Date:** | 07/12/13 |

**Period Ending:** 06/30/14

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2266 | GBH PSU - 12 V PSU to PCB Cable Assy   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.99 | 0.00 | | 0.00 | FA |
| 2267 | GBH PSU - 24V PSU to PCB Cable Assy   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.04 | 0.00 | | 0.00 | FA |
| 2268 | GBH PSU - 12V Indicator Assy   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 22.81 | 0.00 | | 0.00 | FA |
| 2269 | GBH PSU - 24 V Indicator Assy   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 22.81 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480) DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2270 | GBH PSU - PCB to Circular Connector Cable Assy  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 40.67 | 0.00 | | 0.00 | FA |
| 2271 | Position TB Socket  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 63.80 | 0.00 | | 0.00 | FA |
| 2272 | RJ11  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 17.28 | 0.00 | | 0.00 | FA |

# Form 1

Page: 513

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 2273   RJ45JACK<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.35 | 0.00 | | 0.00 | FA |
| 2274   CONN D-SUB RCPT VERT 9POS<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 141.93 | 0.00 | | 0.00 | FA |
| 2275   Connector 6 Conductor<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 14.82 | 0.00 | | 0.00 | FA |
| 2276   Connector 2 Conductor<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 60.76 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2277 | Fork Crimp Terminall 22-18 AWG<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 0.20 | 0.00 | | 0.00 | FA |
| 2278 | Conn cable 37 Plug All Plastic 1 and 3-8 in<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 45.21 | 0.00 | | 0.00 | FA |
| 2279 | Conn cable 37 Clamp 1and3-8 in<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 117.16 | 0.00 | | 0.00 | FA |
| 2280 | Conn panel 37 Recept All Plastic 1&<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 0.77 | 0.00 | | 0.00 | FA |

## Form 1

**Page: 515**

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2281 | Conn. cable 37 Plug All Plastic 1 and 3-8 in<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 61.65 | 0.00 | | 0.00 | FA |
| 2282 | Pin 14-18AWG crimp for Conn 37<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 21.44 | 0.00 | | 0.00 | FA |
| 2283 | Pin 20-24 AWG crimp for Conn 37<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 21.15 | 0.00 | | 0.00 | FA |

# Form 1

Page: 516

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2284 | Socket 14-18 AWG crimp for Conn 37<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.96 | 0.00 | | 0.00 | FA |
| 2285 | Socket 20-24 AWG crimp for Conn 37<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.40 | 0.00 | | 0.00 | FA |
| 2286 | CONN DB9 FMALE TIN METAL SHEL<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 104.58 | 0.00 | | 0.00 | FA |
| 2287 | CONN,BARRIER TERM BLOCK,DBL ROW,2 TERM,15A,250V<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS | 16.90 | 0.00 | | 0.00 | FA |

# Form 1

Page: 517

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2288 | CONN,BARRIER TERM BLK,DBL ROW,6TERM,15A,250V<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 48.45 | 0.00 | | 0.00 | FA |
| 2289 | DB25 VERTICAL D sub female<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 21.35 | 0.00 | | 0.00 | FA |
| 2290 | 10 pin header 3-5mm pitch<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 24.78 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2291 | CONN RECPT 3pos 10nth inch tin latching<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.13 | 0.00 | | 0.00 | FA |
| 2292 | BERGSTIK II 100CC SR STRAIGHT<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.60 | 0.00 | | 0.00 | FA |
| 2293 | CONN 10 POS IDC SOCKET GOLD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 56.68 | 0.00 | | 0.00 | FA |
| 2294 | BERGSTIK II 100CC SR STRAIGHT 3PIN<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS ASSET | 40.59 | 0.00 | | 0.00 | FA |

## Form 1

### Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:**  13-14126 ERW | **Trustee:**  (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**  NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:**  06/30/14 | **Claims Bar Date:**  07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2295 | CONN DB9 MALE TIN W-STR RELIEF<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 88.66 | 0.00 | | 0.00 | FA |
| 2296 | CONN RECPT 8POS .100 POLAR 30AU<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 13.94 | 0.00 | | 0.00 | FA |
| 2297 | CONN HEADER VERT .100 8POS 15AU<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.12 | 0.00 | | 0.00 | FA |
| 2298 | DB9 TO SCREW TERM DIN RAIL MOUNT<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 279.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 520

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2299 | TERM BLOCK PLUG<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 39.90 | 0.00 | | 0.00 | FA |
| 2300 | PIN RCPT .025-0.037 DIA 0300-1 SR<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 29.39 | 0.00 | | 0.00 | FA |
| 2301 | Connector Housing, 5 Pos. 1.25 mm<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 16.96 | 0.00 | | 0.00 | FA |

# Form 1

Page: 521

## Individual Estate Property Record and Report
### Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2302 | Connnector Term., Female, 26-28 AWG<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.10 | 0.00 | | 0.00 | FA |
| 2303 | CONN HOUSING<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.52 | 0.00 | | 0.00 | FA |
| 2304 | CONN TERM FEMALE<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.84 | 0.00 | | 0.00 | FA |
| 2305 | BACKSHELL 25POS STRGHT DIECAST<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 182.55 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2306 | Fully Insulated Quick-Disconnect Terminal Std<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 1.85 | 0.00 | | 0.00 | FA |
| 2307 | Crimp-on Fork Terminal; 14-16AWG; #6; .25W<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 6.89 | 0.00 | | 0.00 | FA |
| 2308 | Connector Pin 24-30AWG Crimp Tin<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 16.95 | 0.00 | | 0.00 | FA |
| 2309 | Connector Housing Male 2Pos 0.100<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 2.37 | 0.00 | | 0.00 | FA |

# Form 1

Page: 523

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2310 | Plug connector for SMC Valve<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 34.83 | 0.00 | | 0.00 | FA |
| 2311 | Ring Terminal, Star<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.93 | 0.00 | | 0.00 | FA |
| 2312 | CONN HEADER VERT .100 2POS 30AU<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.84 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2313 | Telecom Plug for Stranded Cord, RJ-12RJ-25<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.09 | 0.00 | | 0.00 | FA |
| 2314 | Telecom Plug for Stranded Cord, RJ-45<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.76 | 0.00 | | 0.00 | FA |
| 2315 | QuickPort 10-Pack Category 5e Jacks<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 116.00 | 0.00 | | 0.00 | FA |
| 2316 | 6-Wire Quickport? Modular Jack-6P6C<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 86.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 525

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2317 | Ful Ins QD Term Dbl Crimp Male 22-18AWG 0187W 30<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 22.38 | 0.00 | | 0.00 | FA |
| 2318 | Ful Ins QD Term Fem 16-14AWG 0250W 600V<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 6.00 | 0.00 | | 0.00 | FA |
| 2319 | Stud to QD Adapter Round Tongue, #8 Stud, 0250W<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 10.13 | 0.00 | | 0.00 | FA |
| 2320 | Connector, HDR. BRKWAY .100<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 27.68 | 0.00 | | 0.00 | FA |

# Form 1

Page: 526

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2321 | CONN HEADER FMALE 16POS .1" GOLD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 15.68 | 0.00 | | 0.00 | FA |
| 2322 | Ful Ins QD Term Fem 12-10AWG 0250W<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 108.24 | 0.00 | | 0.00 | FA |
| 2323 | CONN 2.1MM FEMALE PLUG 5.5MM OUT<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.86 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**  13-14126 ERW | **Trustee:**  (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**  NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:**  06/30/14 | **Claims Bar Date:**  07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2324 | CONN DC POWER RECEPT 5.5 X 2.1MM<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 25.08 | 0.00 | | 0.00 | FA |
| 2325 | Crimp-on Ring Terminal Vinyl Insulated, 12-10 Wi<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.59 | 0.00 | | 0.00 | FA |
| 2326 | Quick-Disconnect Terminal Std Male, 12-10 Awg<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.66 | 0.00 | | 0.00 | FA |
| 2327 | CONN DSUB RCPT 25POS STR PCB SLD<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 31.70 | 0.00 | | 0.00 | FA |

# Form 1

Page: 528

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2328 | CONN HOUSING 8POS .100 W/LATCH<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.10 | 0.00 | | 0.00 | FA |
| 2329 | CONN TERM BLOCK 3POS 5.08MM PCB<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 79.59 | 0.00 | | 0.00 | FA |
| 2330 | Non-Ins Crimp-On Wire Ferrule 24-22AWG<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.19 | 0.00 | | 0.00 | FA |
| 2331 | Circular PshPll Conn PLUG Size 0 4P Male SLDR NO<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 74.52 | 0.00 | | 0.00 | FA |

# Form 1

Page: 529

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2332 | Conn Header Vert.100 14 Pos Tin<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.50 | 0.00 | | 0.00 | FA |
| 2333 | Conn Header Vert.100 8 Pos Tin<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 11.64 | 0.00 | | 0.00 | FA |
| 2334 | Conn Header 3MM 3Pos R/A Gold<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.60 | 0.00 | | 0.00 | FA |

# Form 1

Page: 530

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2335 | Conn Header 4Pos Dual R/A Gold<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.94 | 0.00 | | 0.00 | FA |
| 2336 | Header,Right Angle, 2Row, 12 Way<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 11.10 | 0.00 | | 0.00 | FA |
| 2337 | LEMO Plug; Size 1; 7 Pin; Circular; Push Pull<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 123.57 | 0.00 | | 0.00 | FA |
| 2338 | Recp;Size 1;7 Pin;Circular;Push Pin<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 59.40 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 531

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2339 | LEMO,Plug Size 1 14Pin Circular Push Pull<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 194.13 | 0.00 | | 0.00 | FA |
| 2340 | LEMO Recp; Size 1; 14 Pin; Circular; Push Pull<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 100.42 | 0.00 | | 0.00 | FA |
| 2341 | Conn Socket 26-28 AWG .100"Tin<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 4.00 | 0.00 | | 0.00 | FA |
| 2342 | Conn Housing 8Pos.100" Dual<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 6.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2343 | Conn Housing 14Pos .100"Dual<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.90 | 0.00 | | 0.00 | FA |
| 2344 | Conn Rcpt 3mm 4pos dl mate-n-l<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.60 | 0.00 | | 0.00 | FA |
| 2345 | Conn Socket 20-24AWG Gold Crimp<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.60 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| Case Number: | 13-14126 ERW |
|---|---|
| Case Name: | NANOINK, INC. |
| Period Ending: | 06/30/14 |

| | |
|---|---|
| **Trustee:**  (330480) | DEBORAH K. EBNER, Trustee |
| **Filed (f) or Converted (c):** | 04/04/13 (f) |
| **§341(a) Meeting Date:** | 05/29/13 |
| **Claims Bar Date:** | 07/12/13 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 2346    Conn D89 Female Sld Cup Nickel<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.60 | 0.00 | | 0.00 | FA |
| 2347    Backshell D89 Grey Plastic<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.40 | 0.00 | | 0.00 | FA |
| 2348    Conn Recept 3MM 3POS Mate-n-lok<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.50 | 0.00 | | 0.00 | FA |
| 2349    Conn Housing 12Pos .100"Dual<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 27.00 | 0.00 | | 0.00 | FA |

# Form 1

Page:  534

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2350 | CONN TERM BLOCK 2POS 5.08MM PCB<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 264.49 | 0.00 | | 0.00 | FA |
| 2351 | TERM BLOCK 3POS SIDE ENT 2.54MM<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 5.00 | 0.00 | | 0.00 | FA |
| 2352 | TERM BLOCK HDR 3.81MM 2POS PCB<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 1.24 | 0.00 | | 0.00 | FA |
| 2353 | Connector Socket; 24-30AWG; 15AU<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 73.60 | 0.00 | | 0.00 | FA |

# Form 1

Page: 535

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2354 | TERM BLOCK PLUG 3.81MM 2POS<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 34.08 | 0.00 | | 0.00 | FA |
| 2355 | Fixed Terminal Blocks 2P 2.54mm 90DEG<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.06 | 0.00 | | 0.00 | FA |
| 2356 | Fixed Terminal Blocks 3P 2.54mm 90DEG<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.38 | 0.00 | | 0.00 | FA |

# Form 1

Page: 536

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2357 | Fixed Terminal Blocks 5P 2.54mm 90DEG<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 37.70 | 0.00 | | 0.00 | FA |
| 2358 | DIN Connector, 5 Pin Male, Cable Mount<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.39 | 0.00 | | 0.00 | FA |
| 2359 | CRIMP TERMINAL 22-26 AWG TIN<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.04 | 0.00 | | 0.00 | FA |
| 2360 | Conn Fork 16-22 AWG #4 PIDG YELLOW<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 36.40 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) abandon. | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| | NUMBER 3052. " | | | | | |
| 2361 | Conn Term Female 24-30AWG Tin<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 20.00 | 0.00 | | 0.00 | FA |
| 2362 | CONN HEADER 6 POS. 100IN RA GOLD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 1.70 | 0.00 | | 0.00 | FA |
| 2363 | CONN HEADER 6POS. DUAL RA GOLD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 2.07 | 0.00 | | 0.00 | FA |
| 2364 | Pen Mounting Clamshell<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 1,272.53 | 0.00 | | 0.00 | FA |

# Form 1

Page: 538

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2365 | Pen Clip<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 455.00 | 0.00 | | 0.00 | FA |
| 2366 | Tv Tube, 1.0 X<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 102.00 | 0.00 | | 0.00 | FA |
| 2367 | Objective,5X/0.255 W/34MM W.D<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,284.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW |
| Case Name: | NANOINK, INC. |
| Period Ending: | 06/30/14 |

| Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Filed (f) or Converted (c): | 04/04/13 (f) |
| §341(a) Meeting Date: | 05/29/13 |
| Claims Bar Date: | 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2368 | Objective,10X/0.45 W/19MM W.D<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,605.00 | 0.00 | | 0.00 | FA |
| 2369 | Mount Plate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 500.00 | 0.00 | | 0.00 | FA |
| 2370 | Assembly, Zoom 70XL Manual Upper C<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 561.00 | 0.00 | | 0.00 | FA |
| 2371 | Spii+ Stand alone control, 6 axis, sin/cosine<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 35,397.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 540

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2372 | SOLA heavy duty power supply for NLP<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 1,091.40 | 0.00 | | 0.00 | FA |
| 2373 | Enclosure; Stainless Steel NLP; 20 in.; 20 in.;<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 748.53 | 0.00 | | 0.00 | FA |
| 2374 | AB2 Amplifiers includes lookup table<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 30,210.67 | 0.00 | | 0.00 | FA |
| 2375 | Power Supply 3 rail 5V,+-12V<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 360.00 | 0.00 | | 0.00 | FA |

# Form 1

Page:  541

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2376 | 4 Port USB Hub with USB Port<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,908.00 | 0.00 | | 0.00 | FA |
| 2377 | TEC for NLP eChamber<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,002.01 | 0.00 | | 0.00 | FA |
| 2378 | CAMERA, LUMINARA INFINITY 2 IMAGE SENSOR<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 14,040.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 542

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 2379   Ethernet bulk head conncetor<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 156.00 | 0.00 | | 0.00 | FA |
| 2380   USB Bulkhead connector<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 252.00 | 0.00 | | 0.00 | FA |
| 2381   RS-232 Bulkhead connector<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 126.00 | 0.00 | | 0.00 | FA |
| 2382   PIM2401 RS232&CAN Intelligent Control Plug-in Mo<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET | 5,625.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**  13-14126 ERW | **Trustee:**  (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**  NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:**  06/30/14 | **Claims Bar Date:**  07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2383 | Power Supply, 24 V, 2<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,256.00 | 0.00 | | 0.00 | FA |
| 2384 | SIIG 2-Port Serial (16550), Univ PCI Card<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 59.99 | 0.00 | | 0.00 | FA |
| 2385 | Bariar Block 6 Condu<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 51.20 | 0.00 | | 0.00 | FA |
| 2386 | Resister- 1-4 W 1206 100 Ohm<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 0.45 | 0.00 | | 0.00 | FA |

# Form 1

Page: 544

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2387 | Resistor- 1-4 W 1206<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.47 | 0.00 | | 0.00 | FA |
| 2388 | Resistor- 1-4 W 1206<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.00 | 0.00 | | 0.00 | FA |
| 2389 | Resistor- 1-4 W 1206 120 Ohm<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.70 | 0.00 | | 0.00 | FA |

# Form 1

Page: 545

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 2390 | Resistor- 1-4 W 1206<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.66 | 0.00 | | 0.00 | FA |
| 2391 | 01Resistor- 1-4 W 1206 500 Ohm<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 13.32 | 0.00 | | 0.00 | FA |
| 2392 | Resistor- 1-4 W 1206<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 16.83 | 0.00 | | 0.00 | FA |
| 2393 | Resistor- 1-4 W 1206<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 0.09 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2394 | Resistor- 1-4 W 1206<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.58 | 0.00 | | 0.00 | FA |
| 2395 | Resistor- 1-4 W 1206 43k Ohm<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.72 | 0.00 | | 0.00 | FA |
| 2396 | Resistor- 1-4 W 1206<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 14.04 | 0.00 | | 0.00 | FA |
| 2397 | TRANS NPN AMP SOT-23<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 44.80 | 0.00 | | 0.00 | FA |

# Form 1

Page: 547

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) <br><br> Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2398 TRANS NPN AMP SOT-23 <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 30.60 | 0.00 | | 0.00 | FA |
| 2399 Fan Heat Sink combination <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,200.32 | 0.00 | | 0.00 | FA |
| 2400 USB1208FS Analog IO d <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,890.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 2401 Opamp sm OP97FSZ<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 15.12 | 0.00 | | 0.00 | FA |
| 2402 FUSE .500A 63V FAST 1<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 81.00 | 0.00 | | 0.00 | FA |
| 2403 IC INVERTER HEX SCHMI<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 24.19 | 0.00 | | 0.00 | FA |
| 2404 Bariar Block 8 Conductor<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 29.81 | 0.00 | | 0.00 | FA |

# Form 1

Page: 549

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2405 | FUSEBLOCK W500A FUSE SMD FAST<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 19.33 | 0.00 | | 0.00 | FA |
| 2406 | A FUSE .500A 125V FST S<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 35.00 | 0.00 | | 0.00 | FA |
| 2407 | DIODE SW DUAL 100V 15<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 88.00 | 0.00 | | 0.00 | FA |
| 2408 | LED 3X1.5MM 470NM BLUE SMD<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 15.60 | 0.00 | | 0.00 | FA |

# Form 1

Page: 550

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2409 | LED 3X1.5MM 625NM RED SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.29 | 0.00 | | 0.00 | FA |
| 2410 | LED 3X1.5MM 570NM GN<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 32.34 | 0.00 | | 0.00 | FA |
| 2411 | IC TEMP SENSOR VOUT T<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 437.92 | 0.00 | | 0.00 | FA |

# Form 1

Page: 551

## Individual Estate Property Record and Report
### Asset Cases

**Case Number:** 13-14126 ERW  
**Case Name:** NANOINK, INC.  

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee  
**Filed (f) or Converted (c):** 04/04/13 (f)  
**§341(a) Meeting Date:** 05/29/13  

**Period Ending:** 06/30/14  

**Claims Bar Date:** 07/12/13  

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 2412 CONN HEADER 10 POS STRGHT GOLD<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 26.03 | 0.00 | | 0.00 | FA |
| 2413 DIODE SWITCH 100V 400MW SOD123<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.90 | 0.00 | | 0.00 | FA |
| 2414 RECTIFIER 200V 1A DO-41<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 41.70 | 0.00 | | 0.00 | FA |
| 2415 Resistor- 1-4 W 1206 1.0K Ohm<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 0.38 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 552

| **Case Number:** | 13-14126 ERW | **Trustee:** | (330480) | DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) | |

**§341(a) Meeting Date:** 05/29/13

**Period Ending:** 06/30/14

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2416 | Resistor- 1-4 W 1206 270K Ohm<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.86 | 0.00 | | 0.00 | FA |
| 2417 | FAN 24VDC 2.04W 60MM FAB HYDRO<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 189.42 | 0.00 | | 0.00 | FA |
| 2418 | HEATSINK POWER NO MNT<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 61.20 | 0.00 | | 0.00 | FA |
| 2419 | HEATSINK TO-220 POWER<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED | 7.52 | 0.00 | | 0.00 | FA |

# Form 1

Page: 553

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2420 | FUSE 25A 3AG<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 46.95 | 0.00 | | 0.00 | FA |
| 2421 | Light Pipe Flexible<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 127.92 | 0.00 | | 0.00 | FA |
| 2422 | TERMINAL JUMPER FOR SERIES-140<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 27.72 | 0.00 | | 0.00 | FA |

# Form 1

Page: 554

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a) abandon.** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 2423 | AMP RECEPTACLE 22-18AWG<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 19.00 | 0.00 | | 0.00 | FA |
| 2424 | RELAY,8 PINS,DPDT,15A<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 96.30 | 0.00 | | 0.00 | FA |
| 2425 | RELAY PWR SPDT 10A 12VDC QC MNT<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 23.00 | 0.00 | | 0.00 | FA |
| 2426 | MOSFET P-CH 100V 21A TO-247AC<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 96.86 | 0.00 | | 0.00 | FA |

# Form 1

Page: 555

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2427 | IGBT W-DIODE 600V 70A TO247AC<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 279.80 | 0.00 | | 0.00 | FA |
| 2428 | RES CURRENT SENSE ,01 OHM 5W 1%<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 2.14 | 0.00 | | 0.00 | FA |
| 2429 | SOCKET TRACK MNT G2R-G3R<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 4.94 | 0.00 | | 0.00 | FA |
| 2430 | SOCKET,RELAY,8 PINS<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 43.40 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW  
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee  
**Filed (f) or Converted (c):** 04/04/13 (f)  
**§341(a) Meeting Date:** 05/29/13  
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2431 | Resistor- 1 W axil 1M Ohm<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.56 | 0.00 | | 0.00 | FA |
| 2432 | RES 8.66K OHM 1-8W 1% 0805 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.88 | 0.00 | | 0.00 | FA |
| 2433 | RES 7.87K OHM 1-8W 1% 0805 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.44 | 0.00 | | 0.00 | FA |

# Form 1

Page:  557

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**    13-14126 ERW
**Case Name:**     NANOINK, INC.

**Trustee:**   (330480)     DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**    05/29/13
**Claims Bar Date:**     07/12/13

**Period Ending:**   06/30/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a) abandon.** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 2434  RES 97.6K OHM 1-8W 1% 0805 SMD<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.88 | 0.00 | | 0.00 | FA |
| 2435  POT 5.0K OHM 3MM CERMET TOP SMD<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.70 | 0.00 | | 0.00 | FA |
| 2436  POT 1.0K OHM 3MM CERMET TOP SMD<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.70 | 0.00 | | 0.00 | FA |
| 2437  RES 390K OHM 1-8W 1% 0805 SMD<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 3.68 | 0.00 | | 0.00 | FA |

# Form 1

Page: 558

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2438 | RES 120K OHM 1-8W 1% 0805 SMD<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 4.00 | 0.00 | | 0.00 | FA |
| 2439 | RES 348K OHM 1-8W 1% 0805 SMD<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 3.68 | 0.00 | | 0.00 | FA |
| 2440 | RES 49.9K OHM 1-8W 1% 0805 SMD<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 6.88 | 0.00 | | 0.00 | FA |
| 2441 | RES 100K OHM 1-8W .1% 0805 SMD<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 9.00 | 0.00 | | 0.00 | FA |

# Form 1

Page:  559

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1 <br> Asset Description <br> (Scheduled And Unscheduled (u) Property) | 2 <br> Petition/ <br> Unscheduled <br> Values | 3 <br> Estimated Net Value <br> (Value Determined By Trustee, <br> Less Liens, Exemptions, <br> and Other Costs) | 4 <br> Property <br> Abandoned <br> OA=§554(a) abandon. | 5 <br> Sale/Funds <br> Received by <br> the Estate | 6 <br> Asset Fully <br> Administered (FA)/ <br> Gross Value of <br> Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2442 | IC REF VOLT PREC2.5V 10PPM 8SOIC <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.80 | 0.00 | | 0.00 | FA |
| 2443 | IC 5.0V 50MA LDO REG SOT-23-5 <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 13.44 | 0.00 | | 0.00 | FA |
| 2444 | SENSOR HUMIDITY 5.8V 3.5% SMD <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 108.15 | 0.00 | | 0.00 | FA |

# Form 1

Page: 560

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2445 | HIH-5031 HUMIDITY SENSOR SMD 3% W-FILTER<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 31.76 | 0.00 | | 0.00 | FA |
| 2446 | IC PREC OPAMP DUAL R-ROUT 8-SOIC<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 82.32 | 0.00 | | 0.00 | FA |
| 2447 | Solenoid Valve, 2 Way<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 998.00 | 0.00 | | 0.00 | FA |
| 2448 | FINGER GUARD 60MM PLASTIC<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 5.61 | 0.00 | | 0.00 | FA |

# Form 1

Page:  561

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2449 | DIN RAIL TERMINAL BLOCK<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 123.58 | 0.00 | | 0.00 | FA |
| 2450 | Modular DIN Rail-Mount Terminal Block Fuse<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.33 | 0.00 | | 0.00 | FA |
| 2451 | DIN RAIL<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.03 | 0.00 | | 0.00 | FA |
| 2452 | CONN TERM BLK END BRACKET 9.5MM<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 22.20 | 0.00 | | 0.00 | FA |

# Form 1

Page: 562

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2453 | End Section for DIN 1-Circuit Fuse<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.52 | 0.00 | | 0.00 | FA |
| 2454 | TERMINAL END COVERS<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 41.00 | 0.00 | | 0.00 | FA |
| 2455 | CONN TERM BLK FIXED BRIDGE<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 39.50 | 0.00 | | 0.00 | FA |

# Form 1

Page:  563

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 2456 TERMINAL MARKER<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 78.94 | 0.00 | | 0.00 | FA |
| 2457 Solenoid valve, 12 VDC, L-plug connector, indica<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 270.60 | 0.00 | | 0.00 | FA |
| 2458 FAN, 40 X 40 X 28 MM, 24 V<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 392.40 | 0.00 | | 0.00 | FA |
| 2459 PC Board 4x5in Unclad 100mil Perf<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 68.59 | 0.00 | | 0.00 | FA |

## Form 1

Page: 564

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2460 | TVS 24 VOLT 600 WATT BI-DIR SMB<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.41 | 0.00 | | 0.00 | FA |
| 2461 | BEAD MULTI-TURN AXIAL 998 OHMS<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.04 | 0.00 | | 0.00 | FA |
| 2462 | RELAY FOR AC UNIT<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 187.65 | 0.00 | | 0.00 | FA |
| 2463 | THERMOSTAT 85 DEG C NC W/LEADS<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 273.60 | 0.00 | | 0.00 | FA |

# Form 1

Page: 565

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Trustee:**  (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13

**Period Ending:**  06/30/14

**Claims Bar Date:**  07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2464 | Ferrite 8A 200 OHM SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 19.00 | 0.00 | | 0.00 | FA |
| 2465 | HEAT SINK T0-220.500-COMPACT<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.22 | 0.00 | | 0.00 | FA |
| 2466 | FUSE 15 AMP 1Change to 15 amp<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.30 | 0.00 | | 0.00 | FA |

# Form 1

Page: 566

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Trustee:**  (330480)  DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13
**Claims Bar Date:**  07/12/13

**Period Ending:**  06/30/14

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 2467 | ADDITION OF FERRITES FOR ZOOM AND FOCUS MOTORS  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 67.68 | 0.00 | | 0.00 | FA |
| 2468 | Line Filter 6A  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 400.84 | 0.00 | | 0.00 | FA |
| 2469 | Power Entry Module 15A 250V Screw Mount  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 342.56 | 0.00 | | 0.00 | FA |
| 2470 | FERRITE BOX CLAMPON .350"BLK  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS | 6.90 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " |  |  |  |  |  |
| 2471 | FERRIT TUBE BOX<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 43.56 | 0.00 |  | 0.00 | FA |
| 2472 | FERRITE CYLINDER CLAMP-ON 6.60MM<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.36 | 0.00 |  | 0.00 | FA |
| 2473 | EMI/RFI Suppressors & Ferrites 320ohms 100MHz 7.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 65.76 | 0.00 |  | 0.00 | FA |
| 2474 | MOSFET P-CHAN 40V 8 | 4.40 | 0.00 |  | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2475 | C OPAMP LOW-POWER OP07 8SOIC<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 45.36 | 0.00 | | 0.00 | FA |
| 2476 | CAP CER 1.0UF 16V 20% X7R 0805<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.48 | 0.00 | | 0.00 | FA |
| 2477 | RES 10K OHM 14W 5% 1206 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.76 | 0.00 | | 0.00 | FA |

## Form 1

Page: 569

### Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 2478 RES 270K OHM 1/4W 5% 1206 SMD<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.76 | 0.00 | | 0.00 | FA |
| 2479 PROTO-BOARD 8PIN SOIC<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.80 | 0.00 | | 0.00 | FA |
| 2480 TERMINAL MARKER STRIP, 1-10<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.60 | 0.00 | | 0.00 | FA |
| 2481 TERMINAL MARKER STRIP , 11-20<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. | 13.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 570

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** | 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2482 | Resistor 75Ohm 10W 5% Wirewound<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.74 | 0.00 | | 0.00 | FA |
| 2483 | CARTRIDGE HEATER 24V 60W<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 78.12 | 0.00 | | 0.00 | FA |
| 2484 | FUSE 12A 32V FAST AGC GLASS<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.96 | 0.00 | | 0.00 | FA |

# Form 1

Page:  571

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2485 | Fuse 4A 125V Fast SMD Silver<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 16.25 | 0.00 | | 0.00 | FA |
| 2486 | MOSFET N-CH 55V 75A TO-247<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.27 | 0.00 | | 0.00 | FA |
| 2487 | LIGHT PIPE .53IN VERTICAL<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.73 | 0.00 | | 0.00 | FA |
| 2488 | FUSEBLOCK W4A FUSE SMD FAST<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 28.82 | 0.00 | | 0.00 | FA |

# Form 1

Page:  572

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13
**Claims Bar Date:**  07/12/13

**Period Ending:**  06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2489 | THERMOSTAT 140 DEG C NC W/LEADS<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 40.18 | 0.00 | | 0.00 | FA |
| 2490 | RES 51 OHM 1-8W .1% 0805 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 0.60 | 0.00 | | 0.00 | FA |
| 2491 | RES 9.1K OHM 1-8W .1% 0805 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 3.00 | 0.00 | | 0.00 | FA |
| 2492 | RES 0.0 OHM 1-8W 5% 0805 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 1.02 | 0.00 | | 0.00 | FA |

# Form 1

Page: 573

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2493 | RES 44.2K OHM 1-8W 1% 0805 SMD "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.18 | 0.00 | | 0.00 | FA |
| 2494 | RES 54.9K OHM 1-8W 1% 0805 SMD "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.18 | 0.00 | | 0.00 | FA |
| 2495 | RES 137K OHM 1-8W 1% 0805 SMD "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.09 | 0.00 | | 0.00 | FA |

# Form 1

Page: 574

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>Ref. # | | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a) abandon.** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 2496 | Acrylic Conformal Coating Quick Dry 12oz Aerosol<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 33.82 | 0.00 | | 0.00 | FA |
| 2497 | IC AMP DIFF 50KHZ 8SOIC<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 33.66 | 0.00 | | 0.00 | FA |
| 2498 | MOSFET P-CH 50V 130MA SOT23-3<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 34.80 | 0.00 | | 0.00 | FA |
| 2499 | DIODE ZENER 10V 500MW SOD-123<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 3.80 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2500 | DIODE SUPER FAST REC 2A 100V SMB<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.48 | 0.00 | | 0.00 | FA |
| 2501 | FERRITE CHIP 950 OHMS 500MA 1206<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.60 | 0.00 | | 0.00 | FA |
| 2502 | INDUCTOR 10UH 340MA 10% SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 15.91 | 0.00 | | 0.00 | FA |
| 2503 | FUSEBLOCK W/1A FUSE SMD FAST<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 16.20 | 0.00 | | 0.00 | FA |

# Form 1

Page: 576

## Individual Estate Property Record and Report
### Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13
**Claims Bar Date:**  07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2504 | INDUCTOR POWER 10UH 6.2A SMD<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 29.30 | 0.00 | | 0.00 | FA |
| 2505 | INDUCTOR SHIELDED 10UH SMD<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 40.20 | 0.00 | | 0.00 | FA |
| 2506 | IC VOLT MONITOR QUAD 16SSOP<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 18.00 | 0.00 | | 0.00 | FA |

# Form 1

**Page:** 577

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) **Ref. #** | | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) abandon. | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 2507 | IC WATCHDOG TIMER SOT23-8 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 14.34 | 0.00 | | 0.00 | FA |
| 2508 | MOSFET N-CH 60V 500MA SOT23-3 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 51.65 | 0.00 | | 0.00 | FA |
| 2509 | RES 1.02K OHM 1/4W 1% 1206 SMD "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.62 | 0.00 | | 0.00 | FA |
| 2510 | RES 1.30K OHM 1/4W 1% 1206 SMD "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 0.60 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2511 | RES 115K OHM 1/4W 1% 1206 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.55 | 0.00 | | 0.00 | FA |
| 2512 | RES 11.0K OHM 1/4W 1% 1206 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.55 | 0.00 | | 0.00 | FA |
| 2513 | RES 124K OHM 1/4W 1% 1206 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.35 | 0.00 | | 0.00 | FA |
| 2514 | RES 150 OHM 1/4W 5% 1206 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 0.48 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2515 | RES 16K OHM 1/4W 5% 1206 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.24 | 0.00 | | 0.00 | FA |
| 2516 | RES 21.5K OHM 1/4W 1% 1206 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.60 | 0.00 | | 0.00 | FA |
| 2517 | RES 220K OHM 1/4W 1% 1206 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.60 | 0.00 | | 0.00 | FA |

# Form 1

Page: 580

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2518 | RES 232K OHM 1/4W 1% 1206 SMD<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.62 | 0.00 | | 0.00 | FA |
| 2519 | RES 240K OHM 1/4W 1% 1206 SMD<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.60 | 0.00 | | 0.00 | FA |
| 2520 | RES 4.32K OHM 1/4W 1% 1206 SMD<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.60 | 0.00 | | 0.00 | FA |
| 2521 | RES 4.3K OHM 1/4W 5% 1206 SMD<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 0.48 | 0.00 | | 0.00 | FA |

# Form 1

Page: 581

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | NUMBER 3052. " |  |  |  |  |  |
| 2522 | RES 4.53K OHM 1/4W 1% 1206 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.15 | 0.00 |  | 0.00 | FA |
| 2523 | RES 10.0K OHM 1/4W 1% 1206 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.85 | 0.00 |  | 0.00 | FA |
| 2524 | RES 4.7K OHM 1/4W 5% 1206 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.22 | 0.00 |  | 0.00 | FA |
| 2525 | RES 4.70K OHM 1/4W 1% 1206 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 0.10 | 0.00 |  | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2526 | RES 44.2K OHM 1/4W 1% 1206 SMD | 0.05 | 0.00 | | 0.00 | 0.00 |
| 2527 | RES 470K OHM 1/4W 5% 1206 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.66 | 0.00 | | 0.00 | FA |
| 2528 | RES 6.20K OHM 1/4W 1% 1206 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.80 | 0.00 | | 0.00 | FA |
| 2529 | RES 931 OHM 1/4W 1% 1206 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 0.05 | 0.00 | | 0.00 | FA |

# Form 1

Page: 583

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2530 | LED 1210 BLU/RD 470/620NM TRANSP<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 1.90 | 0.00 | | 0.00 | FA |
| 2531 | RES 100K OHM 1/4W 5% 1206 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 0.56 | 0.00 | | 0.00 | FA |
| 2532 | EMI-RFI Ferrite Round 7mm Black Clamp<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 30.24 | 0.00 | | 0.00 | FA |
| 2533 | EMI-RFI Ferrite 233 Ohms 100MHz 0.315in I.D.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 8.54 | 0.00 | | 0.00 | FA |

# Form 1

Page: 584

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2534 | 12V POWER SUPPLY<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 292.05 | 0.00 | | 0.00 | FA |
| 2535 | 24V Power Supply<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 381.25 | 0.00 | | 0.00 | FA |
| 2536 | POWER SWITCH DPDT ROCKER ILLUMINATED<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.72 | 0.00 | | 0.00 | FA |

# Form 1

Page: 585

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 2537   FUSE HOLDER   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.44 | 0.00 | | 0.00 | FA |
| 2538   FUSE 1.6A FAST 250V   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.80 | 0.00 | | 0.00 | FA |
| 2539   FUSE 0.25AFAST 250V   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.08 | 0.00 | | 0.00 | FA |
| 2540   POWER ENTRY MODULE AND FILTER   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 30.95 | 0.00 | | 0.00 | FA |

# Form 1

Page: 586

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2541 | 30g SMD Load Cell<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,640.00 | 0.00 | | 0.00 | FA |
| 2542 | RES 120 OHM 0.125W 5% 0603 SMD<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.42 | 0.00 | | 0.00 | FA |
| 2543 | Isolated converter RS232-RS485<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,161.00 | 0.00 | | 0.00 | FA |
| 2544 | DC BRUSHLESS MOTOR 24V;3.71-1; 512L ENC<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED | 1,982.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 587

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2545 | Transil Array Bidir ESD Sot-666<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.00 | 0.00 | | 0.00 | FA |
| 2546 | Transil For Dataline Bidir 8SOIC<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 22.68 | 0.00 | | 0.00 | FA |
| 2547 | Diode TVS 30V 400W BI 5% SMD<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.40 | 0.00 | | 0.00 | FA |

# Form 1

Page: 588

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 2548   Switch Slide Dpdt 12V 100MA GW<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 11.46 | 0.00 | | 0.00 | FA |
| 2549   Fuse Fast 125V 2.5A SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 14.88 | 0.00 | | 0.00 | FA |
| 2550   INDUCTOR POWER 10UH 2.1A SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.58 | 0.00 | | 0.00 | FA |
| 2551   PIM2403 24V, 3A, 75W<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 2,760.30 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 589

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| --- | --- | --- | --- | --- |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| --- | --- | --- | --- | --- | --- | --- |
| | NUMBER 3052. " | | | | | |
| 2552 | Suppressor ESD 24VDC 0603 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 45.00 | 0.00 | | 0.00 | FA |
| 2553 | IC Switch Hall EffectSOT23W<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 24.24 | 0.00 | | 0.00 | FA |
| 2554 | IC Hex Inverter 14-TSSOP<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 3.00 | 0.00 | | 0.00 | FA |
| 2555 | Micro Switch,Button,SPDT,500mA DH2CC5AA<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 38.70 | 0.00 | | 0.00 | FA |

# Form 1

Page: 590

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13
**Claims Bar Date:**  07/12/13

**Period Ending:**  06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2556 | Switch Snap Spdt 500MA SLD LUG DH2CB1AA<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 31.20 | 0.00 | | 0.00 | FA |
| 2557 | Two port RS-232/422/485 Card - optically isolate<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,276.00 | 0.00 | | 0.00 | FA |
| 2558 | LED 2X1.2MM 470NM BL WTR CLR CMD<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.84 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2559 | LED 2X1.2MM 640NM RD WTR CLR SMD<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 13.20 | 0.00 | | 0.00 | FA |
| 2560 | Switch Lever SPDT SLD LUG DH2CB1PA<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 28.71 | 0.00 | | 0.00 | FA |
| 2561 | RES 120 OHM 0.125W 5% 0805 SMD<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.36 | 0.00 | | 0.00 | FA |
| 2562 | #6 0.148ID x 0.25 OD x0.031 TH Split Washer<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 15.52 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2563 | Screw, button head, 2-56 x .125, 316<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 9.00 | 0.00 | | 0.00 | FA |
| 2564 | Washer, Spring Lock, .375 ID<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 29.24 | 0.00 | | 0.00 | FA |
| 2565 | SCREW, SOCKET HEAD CAP, 3_8-16 X 1.75 LONG<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 193.02 | 0.00 | | 0.00 | FA |
| 2566 | Flat Washer, 5/16<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 11.90 | 0.00 | | 0.00 | FA |

# Form 1

# Individual Estate Property Record and Report
## Asset Cases

Page:  593

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Period Ending:**  06/30/14

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13
**Claims Bar Date:**  07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2567 | Split Washer, 5/16<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.64 | 0.00 | | 0.00 | FA |
| 2568 | HEX NUT, M3X.5, WITH TOOTH WASHER<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 115.93 | 0.00 | | 0.00 | FA |
| 2569 | HEX NUT, THIN, 1/4-20 UNC, ZINC PLATED STEEL<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 2570 Screw, Socket Head Cap, 4-40 x long "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.00 | 0.00 | | 0.00 | FA |
| 2571 Screw, Soc Pan Head, M4-0.7x10MM long,18-8 StStl "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.88 | 0.00 | | 0.00 | FA |
| 2572 SOCKET HEAD CAP SCREW M5 X 8 mm SS 18-8 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.95 | 0.00 | | 0.00 | FA |
| 2573 FLat head Scktcap screw,1/4-20x.75,18-8 SS "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 101.65 | 0.00 | | 0.00 | FA |

# Form 1

Page: 595

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2574 | Socket HeadCap screw,M6x20mm Long<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.16 | 0.00 | | 0.00 | FA |
| 2575 | SOCKET hEADCAP SCREW,3/8-16X.75<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 25.47 | 0.00 | | 0.00 | FA |
| 2576 | Socket headcap screw,6-32x1.00<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.05 | 0.00 | | 0.00 | FA |
| 2577 | Flat socketheadcap screw,6-32x.5,SS18-8 BlackOxi<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 9.13 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 596

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2578 | Spring Lock Washer for#8 SS 18-8 screw<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.48 | 0.00 | | 0.00 | FA |
| 2579 | Socket HeadCap screw,8-32x.5 SS Blkoxide<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.14 | 0.00 | | 0.00 | FA |
| 2580 | Socket HeadCap screw,6-32x.5 SS BlackOxide<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 37.79 | 0.00 | | 0.00 | FA |

# Form 1

Page: 597

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 2581   Flat Headcar screw,M4x.7mm SS 18-8 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.23 | 0.00 | | 0.00 | FA |
| 2582   Socket Head Cap Screw,4-40x,375 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.82 | 0.00 | | 0.00 | FA |
| 2583   Socket Head Cap Screw M3x,5x18MM,SS18-8 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.20 | 0.00 | | 0.00 | FA |
| 2584   Socket Head Cap Screw, 4-40 x 1.00, SS 18-8 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 1.60 | 0.00 | | 0.00 | FA |

# Form 1

Page: 598

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2585 | Shoulder Screw,4-40,.125X.25Long Shoulder<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 95.92 | 0.00 | | 0.00 | FA |
| 2586 | Set Screw Alloy 4-40x.125, Brass Tip<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 16.80 | 0.00 | | 0.00 | FA |
| 2587 | Socket Head Cap Screw,4-40x.875in,SS18-8<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 13.44 | 0.00 | | 0.00 | FA |
| 2588 | SOC HD CAP SCREW, 6-32X0.62,SS,BlackOxide<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED | 47.45 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page:  599

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2589 | Low Hd Soc Cap Screw 6-32Thd 0.38in Lng<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.25 | 0.00 | | 0.00 | FA |
| 2590 | SOC HD CAP SCREW,6-32X0.38,SS Black<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 22.24 | 0.00 | | 0.00 | FA |
| 2591 | CONICAL SPRING WASHER, .138 ID X .281<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.80 | 0.00 | | 0.00 | FA |

# Form 1

Page: 600

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| 1 <br> Asset Description <br> (Scheduled And Unscheduled (u) Property) <br><br> Ref. # | 2 <br> Petition/ <br> Unscheduled <br> Values | 3 <br> Estimated Net Value <br> (Value Determined By Trustee, <br> Less Liens, Exemptions, <br> and Other Costs) | 4 <br> Property <br> Abandoned <br> OA=§554(a) abandon. | 5 <br> Sale/Funds <br> Received by <br> the Estate | 6 <br> Asset Fully <br> Administered (FA)/ <br> Gross Value of <br> Remaining Assets |
|---|---|---|---|---|---|
| 2592    SCREW, PHILIPS HEAD, M3 X 10 SS18-8 <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 17.76 | 0.00 | | 0.00 | FA |
| 2593    SCREW, PHILIPS HEAD, M3 X 5 SS18-8 <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.30 | 0.00 | | 0.00 | FA |
| 2594    SCREW, PHILIPS HEAD, M3 X 35 SS18-8 <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 15.60 | 0.00 | | 0.00 | FA |
| 2595    HEX NUT M8 X 1.25 <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 14.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 601

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2596 | SCREW, FLAT HEAD, 6-32 X 2.00 SS 18-8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 26.00 | 0.00 | | 0.00 | FA |
| 2597 | SCREW, FLAT HEAD, M4 X 8 MM, SS 18-8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.68 | 0.00 | | 0.00 | FA |
| 2598 | SCREW, FLAT HEAD, M8 X 16 MM, SS 18-8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 36.00 | 0.00 | | 0.00 | FA |
| 2599 | SCREW, FLAT HEAD, M4 X 12 MM, SS 18-8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 6.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| **Case Number:** | 13-14126 ERW | **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) |
| | | **§341(a) Meeting Date:** | 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2600 | FHCS, 1/4-20 X 0.75 , SS 18-8, BLK OXIDE<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 16.00 | 0.00 | | 0.00 | FA |
| 2601 | FHCS, 6-32 X 0.375 , SS 18-8, BLK OXIDE<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.00 | 0.00 | | 0.00 | FA |
| 2602 | SHCS, 8-32 x 2.00, SS 18-8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.58 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 603

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2603 | SHCS, 4-40 x .50, SS 18-8, Blk Oxide<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.24 | 0.00 | | 0.00 | FA |
| 2604 | SHCS, M4X.7 x 12mm, SS 18-8<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.00 | 0.00 | | 0.00 | FA |
| 2605 | SHCS SCREW, 8-32 X 3.00 SS 18-8<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 110.02 | 0.00 | | 0.00 | FA |
| 2606 | STANDOFF, THREADED, 6-32 UNC X 1/4 DIA. X 1/4 LO<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 41.76 | 0.00 | | 0.00 | FA |

# Form 1

Page: 604

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2607 | SOCKET HEAD CAP SCREW, #6-32 X .75<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.86 | 0.00 | | 0.00 | FA |
| 2608 | SOCKET HEAD CAP SCREW 1/4"-20 X 2.00<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.96 | 0.00 | | 0.00 | FA |
| 2609 | S0CKET HEAD CAP SCREW, 1/4-20 X 2.50<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.39 | 0.00 | | 0.00 | FA |
| 2610 | PHILIPS HEAD PAN SCREW 10-32 X 3/16 SS 18-8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 12.52 | 0.00 | | 0.00 | FA |

# Form 1

Page:  605

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2611 | FLAT HEAD PAN SCREW 4-40 X .312<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.27 | 0.00 | | 0.00 | FA |
| 2612 | 4-40 NYLOC<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.05 | 0.00 | | 0.00 | FA |
| 2613 | STANDOFF .625 INCH 6-32 F<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 119.70 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
### Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 2614 | BUTTON HEAD CAP SCREW 8-32 X 5/8 SS 18-8 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.67 | 0.00 | | 0.00 | FA |
| 2615 | FLAT HEAD CAP SCREW 4-40 X 7/16 SS 18-8 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.57 | 0.00 | | 0.00 | FA |
| 2616 | STANDOFF 1/4 OD X 3/4 LONG 6-32 UNC2B "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 31.39 | 0.00 | | 0.00 | FA |
| 2617 | HEX NUT WITH TOOTH WASHER 6-32 SS 18-8 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 2.76 | 0.00 | | 0.00 | FA |

# Form 1

Page: 607

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2618 | PHILIPS FLAT HEAD SCREW 6-32 X 1.12 SS 18-8<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.60 | 0.00 | | 0.00 | FA |
| 2619 | PHILIPS FLAT HEAD SCREW 1/4"-20 X 0.5 SS 18-8<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 16.31 | 0.00 | | 0.00 | FA |
| 2620 | WASHER M4 4.3 ID X 12 OD X 1 SS 18-8<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.03 | 0.00 | | 0.00 | FA |
| 2621 | HEX NUT WITH TOOTH WASHER 10-32<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 9.91 | 0.00 | | 0.00 | FA |

# Form 1

Page: 608

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2622 | LOW HEAD CAP SCREW #10-32 SS 18-8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.32 | 0.00 | | 0.00 | FA |
| 2623 | SHOULDER SCREW 5/32 DIA X .375 LG, 6-32 THRD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 168.64 | 0.00 | | 0.00 | FA |
| 2624 | SET SCREW CONE TIP, 6-32 X .125 | 12.45 | 0.00 | | 0.00 | 0.00 |
| 2625 | CONICAL SPRING WASHER .138 ID X .281<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 14.60 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2626 | BUTTON HEAD CAP SCREW 6-32 X .50 SS 18-8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.50 | 0.00 | | 0.00 | FA |
| 2627 | TIE WRAP, 3/4 X 3/4 X 1/8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.70 | 0.00 | | 0.00 | FA |
| 2628 | CABLE TIE HOLDER 3/4X3/4<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 11.07 | 0.00 | | 0.00 | FA |
| 2629 | SET SCREW, 6-32 X 1/4, BRASS TIPPED<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 5.22 | 0.00 | | 0.00 | FA |

# Form 1

Page: 610

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2630 | SOCKET HEAD CAP SCREW, M4 X 18 SS 18-8<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.96 | 0.00 | | 0.00 | FA |
| 2631 | SCREW, FLAT HEAD SOCKET. 6-32 UNC X 1/2" SS18-8<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.12 | 0.00 | | 0.00 | FA |
| 2632 | SET SCREW, 5/16X18 0.25 LONG SS 18-8<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.64 | 0.00 | | 0.00 | FA |

# Form 1

Page: 611

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

**Period Ending:**   06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2633 | STANDOFF 2 INCH 6-32 MF<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 159.80 | 0.00 | | 0.00 | FA |
| 2634 | PLASTIC SCREWS<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.02 | 0.00 | | 0.00 | FA |
| 2635 | WASHER, #2, .099 ID X .25 OD X .029 THK SS 18-8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.96 | 0.00 | | 0.00 | FA |
| 2636 | BUTTON HEAD CAP SCREW 2-56 X .25 SS 18-8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 9.32 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2637 | WASHER, FLAT, #4<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.94 | 0.00 | | 0.00 | FA |
| 2638 | BUTTON HEAD CAP SCREW 6-32 X .188 SS 18-8<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 16.99 | 0.00 | | 0.00 | FA |
| 2639 | Type 316 SS Flat Head Socket Cap Screw 6-32 Thre<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 34.92 | 0.00 | | 0.00 | FA |
| 2640 | 18-8 Stainless Steel Socket Head Cap Screw 6-32<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED | 38.83 | 0.00 | | 0.00 | FA |

# Form 1

Page: 613

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " |  |  |  |  |  |
| 2641 | STANDOFF, 0.625 INCH LONG THREADED, 6-32<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.04 | 0.00 |  | 0.00 | FA |
| 2642 | STANDOFF, 2.0 LONG MALE FEMALE TH'D, 6-32<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 15.12 | 0.00 |  | 0.00 | FA |
| 2643 | WASHER .41 ID X 1.0 OD X .05 THK<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.08 | 0.00 |  | 0.00 | FA |

# Form 1

Page: 614

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 2644 NUT, HEX, 6-32 NYLON 6/6 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.57 | 0.00 | | 0.00 | FA |
| 2645 1/4-20 SLOTTED SCREW X .25 LONG "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.51 | 0.00 | | 0.00 | FA |
| 2646 BUTTON HEAD SCREW, 6-32 X .25 SS 18-8 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.12 | 0.00 | | 0.00 | FA |
| 2647 Zinc-Plated Steel Split Lock Washer 3/8" Screw S "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 0.14 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| **Case Number:** | 13-14126 ERW | **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) |
| | | **§341(a) Meeting Date:** | 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2648 | SETSCREW, CUP PT., KNURLED, .3125-16 X .25, 18-8<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 17.82 | 0.00 | | 0.00 | FA |
| 2649 | PRECISION SHOULDER SCREW, SHOULDER .156 DIA. X .<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 187.20 | 0.00 | | 0.00 | FA |
| 2650 | BUTTON HEAD CAP SCREW 0-80 X .25 SS 18-8<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.87 | 0.00 | | 0.00 | FA |
| 2651 | ACRON NUT 4-40 SS 18-8 | 3.86 | 0.00 | | 0.00 | FA |

# Form 1

Page: 616

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2652 | Zinc-Plated Alloy Steel Socket Head Cap Screw 3/<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.16 | 0.00 | | 0.00 | FA |
| 2653 | Zinc-Plated Steel Type A SAE Flat Washer 3/8" Sc<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.14 | 0.00 | | 0.00 | FA |
| 2654 | Plastic Head Thmb Scrw Blk 4-40Trd 1-4L<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 20.56 | 0.00 | | 0.00 | FA |

# Form 1

Page: 617

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2655 | SET SCREW 6-32 X .25 W PLASTIC TIP<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.74 | 0.00 | | 0.00 | FA |
| 2656 | SOCKET HEAD CAP SCREW 6-32 X 1.125<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.66 | 0.00 | | 0.00 | FA |
| 2657 | Pan Head Phil Machine Screw with StarWasher 18-8<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.31 | 0.00 | | 0.00 | FA |
| 2658 | Pan Head Phil Machine Screw with StarWasher 18-8<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. | 17.48 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13

**Period Ending:**   06/30/14

**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2659 | JACK SCREW, 4-40 UNC -2B X .1 X 4-40 X .312 UNC-<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.77 | 0.00 | | 0.00 | FA |
| 2660 | FLAT HEAD CAP SCREW 6-32 X .25 SS 18-8<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.13 | 0.00 | | 0.00 | FA |
| 2661 | SPLIT LOCK WASHER .25ID X .49OD X .06 THK.<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.97 | 0.00 | | 0.00 | FA |

# Form 1

Page: 619

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2662 | Metric 18-8 SS Socket Head Cap Screw M3 Thread,<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.57 | 0.00 | | 0.00 | FA |
| 2663 | Screw, Button Head, 2-56 x .375, SS<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 15.48 | 0.00 | | 0.00 | FA |
| 2664 | Setscrew, Flat Tip, 2-56 x .188<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 14.58 | 0.00 | | 0.00 | FA |
| 2665 | SHCS 6-32 x .25 Polypropylene<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 23.45 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 620

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2666 | Hex Nut 5-16 -18<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.00 | 0.00 | | 0.00 | FA |
| 2667 | Pan Head Screw with Star Washer 6-32 x 3/8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 30.13 | 0.00 | | 0.00 | FA |
| 2668 | PAN HEAD PHILIPS SCREW 10-32 X .25 SS 18-8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 17.48 | 0.00 | | 0.00 | FA |
| 2669 | SCREW, PHILIPS FLAT HEAD 6-32 X 1.25 , SS 18-8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 11.58 | 0.00 | | 0.00 | FA |

# Form 1

Page: 621

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**    13-14126 ERW
**Case Name:**    NANOINK, INC.

**Period Ending:**    06/30/14

**Trustee:**    (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**    05/29/13
**Claims Bar Date:**    07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " |  |  |  |  |  |
| 2670 | PTFE FLAT WASHER #6 .32IN OD .50IN THICK<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 79.13 | 0.00 |  | 0.00 | FA |
| 2671 | Screw, Flat Head, 2-56 x 532, 316 SS<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.64 | 0.00 |  | 0.00 | FA |
| 2672 | SETSCREW, CUP TIP, 6-32 X .125, SS<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.00 | 0.00 |  | 0.00 | FA |

# Form 1

Page:  622

## Individual Estate Property Record and Report
### Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 2673   SETSCREW, SOCKET, CONE PT., 2-56, SS "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 15.80 | 0.00 | | 0.00 | FA |
| 2674   Screw, Flat Head, Phillips, 0-80 x .25, SS "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.00 | 0.00 | | 0.00 | FA |
| 2675   Screw, Flat Head, Socket. 6-32 x .500, SS, Black "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.90 | 0.00 | | 0.00 | FA |
| 2676   Screw, Flat Head, Phillips, 1-64 x .125, SS "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 18.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2677 | Screw, Socket Head, 6-32 x .875, 316SS<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 17.76 | 0.00 | | 0.00 | FA |
| 2678 | Cable Kit for NLP<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,970.26 | 0.00 | | 0.00 | FA |
| 2679 | GBH Installation Kit, Field<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2680 | Cover slips, 22x22mm squared<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 19.88 | 0.00 | | 0.00 | FA |

# Form 1

Page: 624

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2681 | Label, CE MARK<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 41.60 | 0.00 | | 0.00 | FA |
| 2682 | Label, Warning Serious Shock Hazard<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 124.65 | 0.00 | | 0.00 | FA |
| 2683 | Label, No Waste<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 41.60 | 0.00 | | 0.00 | FA |

# Form 1

Page: 625

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>Ref. # | | **Petition/<br>Unscheduled<br>Values** | **Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs)** | **Property<br>Abandoned<br>OA=§554(a) abandon.** | **Sale/Funds<br>Received by<br>the Estate** | **Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets** |
| 2684 | Lable, Caut./Invisible Laser<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 92.12 | 0.00 | | 0.00 | FA |
| 2685 | LABEL, ATTENTION- ESD<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 8.09 | 0.00 | | 0.00 | FA |
| 2686 | Dedicated Ground Connection Label<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 1,040.99 | 0.00 | | 0.00 | FA |
| 2687 | Label, NLP AC Unit Serial #<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 626

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2688 | LABEL, BURN HAZARD, HOT SURFACE 3/8 X<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 14.46 | 0.00 | | 0.00 | FA |
| 2689 | Warning Label, Severe shock hazard<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 20.09 | 0.00 | | 0.00 | FA |
| 2690 | Vistek Series 320 Vibration Isolation Bearings,<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 12,540.00 | 0.00 | | 0.00 | FA |
| 2691 | Clip, Vistek Vibration Isolation<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 800.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2692 | REAR HANDLE CUP<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 90.00 | 0.00 | | 0.00 | FA |
| 2693 | MEC-0171-0Twin-Wheel Caster with Hood & Brake1<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.84 | 0.00 | | 0.00 | FA |
| 2694 | Twin-Wheel Caster with Hood<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.98 | 0.00 | | 0.00 | FA |

# Form 1

Page: 628

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 2695   Wear-Resistant 440c StStl Ball,.12in Dia, Grade<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.05 | 0.00 | | 0.00 | FA |
| 2696   BUMPER, 0.875 DIA X .4 TALL<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.00 | 0.00 | | 0.00 | FA |
| 2697   Double-Sided Magnetic Catch Surface<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 35.00 | 0.00 | | 0.00 | FA |
| 2698   Wiring Duct, 2in X 2in<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 1,377.90 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2699 | 01LOCKING CHANNEL<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.50 | 0.00 | | 0.00 | FA |
| 2700 | Very High 2400 Cps Viscosity<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 57.75 | 0.00 | | 0.00 | FA |
| 2701 | Foam,Locking Channel<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.20 | 0.00 | | 0.00 | FA |
| 2702 | Standard Nylon Cable Tie<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED | 0.05 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2703 | DUCT TAPE, 2 " WIDE<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.06 | 0.00 | | 0.00 | FA |
| 2704 | MOTORS AND MICROSCOPE WIRE WRAP 0.75 DIA.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.15 | 0.00 | | 0.00 | FA |
| 2705 | Sphere Magnet, neodymium,.125 diameter<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 189.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2706 | Polyurethane Tubing, 6mm OD, white, 20m length r<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 69.27 | 0.00 | | 0.00 | FA |
| 2707 | Straight Male Connector Fitting, 6mm tubing to M<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 213.18 | 0.00 | | 0.00 | FA |
| 2708 | WRAP AROUND ENCODERS WIRES<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 130.48 | 0.00 | | 0.00 | FA |
| 2709 | CABLE TIE, 4" X .10" Wide<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 7.06 | 0.00 | | 0.00 | FA |

# Form 1

Page: 632

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2710 | SPRING, COMPRESSION, 3/8 LONG X .032 DIA. WIRE,<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 67.20 | 0.00 | | 0.00 | FA |
| 2711 | TOOLING BALL, 1/4 DIA. BALL X 1/8 SHAFT<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 404.60 | 0.00 | | 0.00 | FA |
| 2712 | Cable Wrap-Around Sleeving Braided, 1/4 inch ID<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 14.36 | 0.00 | | 0.00 | FA |
| 2713 | COPPER FOIL TAPE, 0.0035 THK.X 3" WIDE<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 20.12 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 633

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2714 | Port Surface Mount Housing<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.37 | 0.00 | | 0.00 | FA |
| 2715 | 2 TON CLEAR EPOXY, DEVCON 14310<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.99 | 0.00 | | 0.00 | FA |
| 2716 | FINGER GUARD 60MM PLASTIC<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.53 | 0.00 | | 0.00 | FA |

# Form 1

Page: 634

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2717 | WIRE DUCT ,Controller BOX<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.91 | 0.00 | | 0.00 | FA |
| 2718 | Loctite Instant-Adhesive Accelerator No. 7452 ,<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.43 | 0.00 | | 0.00 | FA |
| 2719 | Loctite? Tak Pak #382 Adhesive, 20 Gram Bottle<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.43 | 0.00 | | 0.00 | FA |
| 2720 | High-Temp VHB Foam Tape-Adhesive Both Sides .025<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 22.40 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2721 | FLUX PEN FORMULA 186 RMA<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.74 | 0.00 | | 0.00 | FA |
| 2722 | TIE WRAP ANCHOR<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.58 | 0.00 | | 0.00 | FA |
| 2723 | TIE WRAP<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.05 | 0.00 | | 0.00 | FA |
| 2724 | ZincPlated Steel IntTooth Lock Washer #3 0,3inOD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 113.92 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

Page: 636

| Case Number: | 13-14126 ERW |
|---|---|
| Case Name: | NANOINK, INC. |
| Period Ending: | 06/30/14 |

| | |
|---|---|
| **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
| **Filed (f) or Converted (c):** | 04/04/13 (f) |
| **§341(a) Meeting Date:** | 05/29/13 |
| **Claims Bar Date:** | 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2725 | COMP SPRING, .088 OD X .012 WT X .5 FREE LEN<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 153.51 | 0.00 | | 0.00 | FA |
| 2726 | COMPRESION SPRING, .24 OD X .016 WIRE X .25<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 82.35 | 0.00 | | 0.00 | FA |
| 2727 | O-RING #16, BUNA N<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.59 | 0.00 | | 0.00 | FA |

# Form 1

Page: 637

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 2728  RTV  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.02 | 0.00 | | 0.00 | FA |
| 2729  O-RING #006, BUNA N  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.87 | 0.00 | | 0.00 | FA |
| 2730  STANDOFF .25 OD X .281 TALL  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 64.50 | 0.00 | | 0.00 | FA |
| 2731  Thermal Joint Compound  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 26.29 | 0.00 | | 0.00 | FA |

# Form 1

Page: 638

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2732 | Pin, Spring, .0625 x .188, 420 SS<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 2.01 | 0.00 | | 0.00 | FA |
| 2733 | Caster, 2.50NLP Compon<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 220.01 | 0.00 | | 0.00 | FA |
| 2734 | Shrink Tubing for Hose, 2 inch Diameter<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 105.00 | 0.00 | | 0.00 | FA |
| 2735 | Micrometer 50mm travel, .1 mic resolution<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 2,170.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

Page:  639

| **Case Number:** | 13-14126 ERW | **Trustee:** | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) | |
| | | **§341(a) Meeting Date:** | 05/29/13 | |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2736 | tube fitting, barbed elbow, .0625 I.D. x 10-32, "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 21.60 | 0.00 | | 0.00 | FA |
| 2737 | Force Load Sensor Assembly Case "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,088.00 | 0.00 | | 0.00 | FA |
| 2738 | Shim, Round, .313 O.D. x .206 I.D. x .020 thK "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.36 | 0.00 | | 0.00 | FA |

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

| **Case Number:** | 13-14126 ERW | | **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|
| **Case Name:** | NANOINK, INC. | | **Filed (f) or Converted (c):** | 04/04/13 (f) |
| | | | **§341(a) Meeting Date:** | 05/29/13 |
| **Period Ending:** | 06/30/14 | | **Claims Bar Date:** | 07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 2739   Tube Fitting, Male Adapter, .625 Tube I.D. X 10-<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.04 | 0.00 | | 0.00 | FA |
| 2740   Tube, .0625 I.D. x .125 O.D. Silicone, soft/high<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 125.46 | 0.00 | | 0.00 | FA |
| 2741   Miniature Air Regulator 1/8" Pipe Size, 19 Max S<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 101.08 | 0.00 | | 0.00 | FA |
| 2742   Tube Adaptor, Push-to-Connect 1/8" Tube OD X 1/8<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 26.73 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page:  641

**Case Number:**  13-14126 ERW

**Case Name:**  NANOINK, INC.

**Period Ending:**  06/30/14

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:**  05/29/13

**Claims Bar Date:**  07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2743 | Tube Adapter,6mm Tube OD X .125 Female Pipe<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 18.80 | 0.00 | | 0.00 | FA |
| 2744 | Coupling, Helical 0.125x0.0625 bore Aluminum<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 306.30 | 0.00 | | 0.00 | FA |
| 2745 | Flanged bearing, 7mm ODx3mm ID x 3mm wide<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 210.56 | 0.00 | | 0.00 | FA |
| 2746 | Tube Fitting 0.25OD Tube x 0.125 NPT<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 39.90 | 0.00 | | 0.00 | FA |

# Form 1

Page: 642

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2747 | Tube 0.25OD x 0.125ID<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 19.00 | 0.00 | | 0.00 | FA |
| 2748 | Valve push to connect Polypropylene, Inline, 0.2<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 38.35 | 0.00 | | 0.00 | FA |
| 2749 | Adhesive backed Cable holder press in, 1/8" max<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.56 | 0.00 | | 0.00 | FA |

# Form 1

Page: 643

## Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2750 | O-Ring, 1mm Dia x 28mm ID, Buna-N<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.15 | 0.00 | | 0.00 | FA |
| 2751 | Ball, Ruby, 2MM, Grade 4<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 250.00 | 0.00 | | 0.00 | FA |
| 2752 | Kapton Tape,.0035 thcik x 2.00 wide<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2753 | Foam Tape-Both Sides,0.5in W,72Yd L,0.031in Thk,<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 8.91 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**   13-14126 ERW | **Trustee:**   (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:**   NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**   05/29/13 |
| **Period Ending:**   06/30/14 | **Claims Bar Date:**   07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2754 | Spring,Extension<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 64.48 | 0.00 | | 0.00 | FA |
| 2755 | Micrometer, 50mm Travel<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,420.00 | 0.00 | | 0.00 | FA |
| 2756 | 22X18X16" Box 275 Lb. Double corregated<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 42.90 | 0.00 | | 0.00 | FA |
| 2757 | 10x8x6" Box<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 10.25 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2758 | 24x24x2" Pick & Pack Foam Sheets<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 114.00 | 0.00 | | 0.00 | FA |
| 2759 | LEVER,PEN HOLDER<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 100.00 | 0.00 | | 0.00 | FA |
| 2760 | PLATE,PEN HOLDER<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 406.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 646

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 2761   Block, Humidity dish NLP<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 455.00 | 0.00 | | 0.00 | FA |
| 2762   Base Plate Cuboid<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,700.00 | 0.00 | | 0.00 | FA |
| 2763   Plate, Interface Sample Carrier - Motors<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 204.00 | 0.00 | | 0.00 | FA |
| 2764   Top Plate, Cuboid<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 1,650.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 647

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2765 | Plate Mount Pen Base<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,610.00 | 0.00 | | 0.00 | FA |
| 2766 | Plate, Cover Cuboid<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 104.00 | 0.00 | | 0.00 | FA |
| 2767 | Post, Sample Carrier<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 294.00 | 0.00 | | 0.00 | FA |
| 2768 | sample carrier<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 1,320.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 648

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2769 | Plate, Bottom, Sample Carrier<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 774.00 | 0.00 | | 0.00 | FA |
| 2770 | Wire Holder<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,326.00 | 0.00 | | 0.00 | FA |
| 2771 | BASE HANDLE, NANOARRAY<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 482.60 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 2772   BASE, NANO ARRAY<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,748.00 | 0.00 | | 0.00 | FA |
| 2773   MICROSCOPE PLANK<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5,060.00 | 0.00 | | 0.00 | FA |
| 2774   Environmental Chamber<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,500.00 | 0.00 | | 0.00 | FA |
| 2775   Cover, Cuboid<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 1,293.75 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2776 | Housing Door, Microscope<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 575.00 | 0.00 | | 0.00 | FA |
| 2777 | Housing, Microscope, Lower Left Cover<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 335.00 | 0.00 | | 0.00 | FA |
| 2778 | Housing, Microscope, Upper Column Cover<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,575.00 | 0.00 | | 0.00 | FA |
| 2779 | Bezel, Front, Controller Box<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 720.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 651

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2780 | A Bezel, Back, Controller Box<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 640.00 | 0.00 | | 0.00 | FA |
| 2781 | Housing, Microscope, Lower Right Cover<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 335.00 | 0.00 | | 0.00 | FA |
| 2782 | Housing, Microscope Base Cover<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 918.75 | 0.00 | | 0.00 | FA |

# Form 1

Page: 652

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

**Period Ending:**   06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2783 | TOP PANEL, CONTROLLER<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 850.00 | 0.00 | | 0.00 | FA |
| 2784 | AIR TUBES<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 560.00 | 0.00 | | 0.00 | FA |
| 2785 | Side Wall, Cuboid<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,023.00 | 0.00 | | 0.00 | FA |
| 2786 | Front Wall, Cuboid<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 1,500.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 653

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2787 | Back Plate, Cuboid<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 1,200.00 | 0.00 | | 0.00 | FA |
| 2788 | Support Beam, Pen Base<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 2,189.00 | 0.00 | | 0.00 | FA |
| 2789 | Back-Front Wall, AC Unit<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 1,908.00 | 0.00 | | 0.00 | FA |
| 2790 | A Back Wall, AC Unit<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 2,148.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 654

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2791 | End Wall, AC Unit<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,246.00 | 0.00 | | 0.00 | FA |
| 2792 | Top / Bottom Plate, AC Unit<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,535.00 | 0.00 | | 0.00 | FA |
| 2793 | Outer Housing, Temperature Sensor<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,656.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 655

| Case Number: | 13-14126 ERW |
| Case Name: | NANOINK, INC. |
| Period Ending: | 06/30/14 |

| Trustee: | (330480)   DEBORAH K. EBNER, Trustee |
| Filed (f) or Converted (c): | 04/04/13 (f) |
| §341(a) Meeting Date: | 05/29/13 |
| Claims Bar Date: | 07/12/13 |

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 2794 Gasket, AC Corner Duct  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 204.35 | 0.00 | | 0.00 | FA |
| 2795 Bottom Cover  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 800.00 | 0.00 | | 0.00 | FA |
| 2796 TOP COVER  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 800.00 | 0.00 | | 0.00 | FA |
| 2797 FRONT GRILL  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 600.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2798 | REAR GRILL<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,000.00 | 0.00 | | 0.00 | FA |
| 2799 | RIGHT CORNER DUCT<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 500.00 | 0.00 | | 0.00 | FA |
| 2800 | LEFT CORNER DUCT<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 400.00 | 0.00 | | 0.00 | FA |
| 2801 | RIGHT PARTITION<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 200.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 657

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2802 | TOP PLATE, AC UNIT<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,859.00 | 0.00 | | 0.00 | FA |
| 2803 | LEFT PARTITION<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 200.00 | 0.00 | | 0.00 | FA |
| 2804 | AIR LOCKS<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,200.01 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 658

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Trustee:**  (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13

**Period Ending:**  06/30/14

**Claims Bar Date:**  07/12/13

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 2805   AIR LOCK FLANGE PLATES<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,100.02 | 0.00 | | 0.00 | FA |
| 2806   CONNECTOR RECIPTICAL<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 15.00 | 0.00 | | 0.00 | FA |
| 2807   FOAM PAD, AC UNIT<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 75.00 | 0.00 | | 0.00 | FA |
| 2808   SEAL, 200F CLOSECELL XTRA SOFT 3_16HI X 1_8WD<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 58.50 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2809 | Magnet, Striker Plate<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 206.51 | 0.00 | | 0.00 | FA |
| 2810 | FILTER LINE BRACKET<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 869.00 | 0.00 | | 0.00 | FA |
| 2811 | TEMPERATURE CUTOFF SENSOR BRACKET<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 480.00 | 0.00 | | 0.00 | FA |
| 2812 | FOAM PAD, AC UNIT<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 4.68 | 0.00 | | 0.00 | FA |

# Form 1

Page:  660

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2813 | HUMIDITY DISH, COLD BATH<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,174.00 | 0.00 | | 0.00 | FA |
| 2814 | HUMIDITY DISH, HOT BATH<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,880.00 | 0.00 | | 0.00 | FA |
| 2815 | CERAMIC JACKET, HEATER<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 540.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 661

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**  13-14126 ERW | **Trustee:**  (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**  NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:**  06/30/14 | **Claims Bar Date:**  07/12/13 |

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 2816 CERAMIC HOUSING, HEATER ASSEMBLY  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,490.00 | 0.00 | | 0.00 | FA |
| 2817 HEATER, COPPER JACKET  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 720.00 | 0.00 | | 0.00 | FA |
| 2818 HOT BATH COVER  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,980.00 | 0.00 | | 0.00 | FA |
| 2819 CAP, COLD BATH  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 720.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 662

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2820 | FOAM, HEATER ASSEMBLY<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.60 | 0.00 | | 0.00 | FA |
| 2821 | HUMIDITY DISH FOAM WASHER<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 26.00 | 0.00 | | 0.00 | FA |
| 2822 | THERMAL BARRIER, MICA<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,248.00 | 0.00 | | 0.00 | FA |
| 2823 | COVER, OVERFLOW DRAIN<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 174.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 663

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2824 | OVERFLOW DISCHARGE TUBE, INTERNAL<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5,382.00 | 0.00 | | 0.00 | FA |
| 2825 | OVERFLOW NUT SPACER<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 171.00 | 0.00 | | 0.00 | FA |
| 2826 | ALIGNMENT ROD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 664

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 2827  RUBBER TUBE, DRAIN<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 88.01 | 0.00 | | 0.00 | FA |
| 2828  HUMIDITY DISH SPACER, TOP<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 247.00 | 0.00 | | 0.00 | FA |
| 2829  PLATE, UNIVERSAL PEN HOLDER<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,475.00 | 0.00 | | 0.00 | FA |
| 2830  SEALING GASKEKT, AC UNIT<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 199.92 | 0.00 | | 0.00 | FA |

# Form 1

Page: 665

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2831 | INSULATION, CORNER, TOP<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.00 | 0.00 | | 0.00 | FA |
| 2832 | INSULATION, CORNER DUCT, INISDE<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.00 | 0.00 | | 0.00 | FA |
| 2833 | FAN SPACER<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 188.80 | 0.00 | | 0.00 | FA |
| 2834 | Mtg. Plate, Spring Clip, Contact Cantilever<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 2,058.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 666

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2835 | Base, Spring , Clip Fixture<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 936.00 | 0.00 | | 0.00 | FA |
| 2836 | Clamp, Spring Clip Fixture<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 696.00 | 0.00 | | 0.00 | FA |
| 2837 | Back, Spring Clip Fixture<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 528.00 | 0.00 | | 0.00 | FA |

# Form 1

Page:  667

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**   13-14126 ERW | **Trustee:**   (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**   NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**   05/29/13 |
| **Period Ending:**   06/30/14 | **Claims Bar Date:**   07/12/13 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 2838   Spring Clip, Contact Cantilever<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 1,176.00 | 0.00 | | 0.00 | FA |
| 2839   LIGHT PIPE BRACKET<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 1,053.00 | 0.00 | | 0.00 | FA |
| 2840   Humidity Dish Thumb Screw<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 418.00 | 0.00 | | 0.00 | FA |
| 2841   Kinematic Mount Groove<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET | 468.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| NUMBER 3052. " | | | | | |
| 2842    Bracket, Linear drive, single ball leveler<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 690.00 | 0.00 | | 0.00 | FA |
| 2843    Mounting bracket, stepper motor<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,405.00 | 0.00 | | 0.00 | FA |
| 2844    Adjustment plate<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 494.00 | 0.00 | | 0.00 | FA |
| 2845    Flex Arm Clamp Plate<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 450.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 669

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2846 | Base, Kinematic Mount, NLP<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,770.00 | 0.00 | | 0.00 | FA |
| 2847 | Kinematic Mount Alignment Plate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,596.00 | 0.00 | | 0.00 | FA |
| 2848 | Holding Block, Temp. Sensor, Kinematic Mount<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 77.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 670

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 2849  Force Sensor Cover Plate "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 792.00 | 0.00 | | 0.00 | FA |
| 2850  Load Cell Cover Plate "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 688.00 | 0.00 | | 0.00 | FA |
| 2851  Plate, Pen Adjustment, Kinematic Mnt. "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 996.00 | 0.00 | | 0.00 | FA |
| 2852  Universal Pen Mtg. Bracket "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 1,196.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2853 | Plate, Force Center Mount<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 2,155.00 | 0.00 | | 0.00 | FA |
| 2854 | Shoulder Screw, 4-40, Load cell Mtg. Screw<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 200.00 | 0.00 | | 0.00 | FA |
| 2855 | Cap, Threaded, Isolation Tube<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 0.00 | 0.00 | | 0.00 | FA |
| 2856 | Connector Sleeve, Isolation Tube<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 231.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 672

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2857 | Isolation Tube, Lemo Connector<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 93.00 | 0.00 | | 0.00 | FA |
| 2858 | Strain Relief, Load cell<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 100.00 | 0.00 | | 0.00 | FA |
| 2859 | Gasket, Load Cell Strain Relief<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 220.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| **Case Number:** | 13-14126 ERW |
| **Case Name:** | NANOINK, INC. |
| **Period Ending:** | 06/30/14 |

| **Trustee:** | (330480) | DEBORAH K. EBNER, Trustee |
| **Filed (f) or Converted (c):** | 04/04/13 (f) |
| **§341(a) Meeting Date:** | 05/29/13 |
| **Claims Bar Date:** | 07/12/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) abandon. | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 2860   Digitizer Cover Plate<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 285.00 | 0.00 | | 0.00 | FA |
| 2861   SLOTTED CONNECTOR<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 35.00 | 0.00 | | 0.00 | FA |
| 2862   Bracket, Solenoid Valve & PCB<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 450.00 | 0.00 | | 0.00 | FA |
| 2863   Tooling Ball, Kinematic mount, NLP<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 35.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2864 | Panel, Rear, Force Sensor Power Supply Box<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 240.00 | 0.00 | | 0.00 | FA |
| 2865 | Plate, Sample Holder, Vacuum Chuck, NLP, Brass<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 3,620.00 | 0.00 | | 0.00 | FA |
| 2866 | Stamp motor mounting plate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 1,650.00 | 0.00 | | 0.00 | FA |
| 2867 | Lead screw assy nut 0.188<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 180.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 675

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2868 | Lead Screw Assembly<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 95.00 | 0.00 | | 0.00 | FA |
| 2869 | Motor alignment, bracket, single ball leveler<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 870.00 | 0.00 | | 0.00 | FA |
| 2870 | Insert, Grommet clamp<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 25.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| **Case Number:** | 13-14126 ERW |
| **Case Name:** | NANOINK, INC. |
| **Period Ending:** | 06/30/14 |

| **Trustee:** | (330480) | DEBORAH K. EBNER, Trustee |
| **Filed (f) or Converted (c):** | 04/04/13 (f) |
| **§341(a) Meeting Date:** | 05/29/13 |
| **Claims Bar Date:** | 07/12/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) abandon. | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 2871  Universal Pen Mounting Bracket<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,671.43 | 0.00 | | 0.00 | FA |
| 2872  Plate, Kinematic Mount,Adjustable<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,950.00 | 0.00 | | 0.00 | FA |
| 2873  Plate, Side Cover, Single Ball Leveler<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 60.00 | 0.00 | | 0.00 | FA |
| 2874  Plate, Cable Cover<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 441.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| --- | --- | --- | --- | --- |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| --- | --- | --- | --- | --- | --- | --- |
| | NUMBER 3052. " | | | | | |
| 2875 | Cover, PCB Wiring<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 280.00 | 0.00 | | 0.00 | FA |
| 2876 | Adjustment Shaft MTG.Bracket<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 250.00 | 0.00 | | 0.00 | FA |
| 2877 | Adjustment Shaft MTG. Disk<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 190.00 | 0.00 | | 0.00 | FA |
| 2878 | Adjustment Shaft<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 98.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 678

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " |  |  |  |  |  |
| 2879 | Rotation Arm, Rigid, Single Ball Leveler<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 488.00 | 0.00 |  | 0.00 | FA |
| 2880 | Flex Arm Removable MTG. Bracket<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 150.00 | 0.00 |  | 0.00 | FA |
| 2881 | PCB Cover Plate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 375.00 | 0.00 |  | 0.00 | FA |

# Form 1

**Page: 679**

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**   13-14126 ERW | **Trustee:**   (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**   NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**   05/29/13 |
| **Period Ending:**   06/30/14 | **Claims Bar Date:**   07/12/13 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 2882    Adjustment Table Mtg. Block<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 990.00 | 0.00 | | 0.00 | FA |
| 2883    Bearing Retaining Bracket<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 125.00 | 0.00 | | 0.00 | FA |
| 2884    Spring Isolation Sleeve<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 160.00 | 0.00 | | 0.00 | FA |
| 2885    Adjustment Stop Screw<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 234.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 680

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) |
| | | §341(a) Meeting Date: | 05/29/13 |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| NUMBER 3052. " | | | | | |
| 2886   Adjustment Screw, Leveling Arm<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 285.00 | 0.00 | | 0.00 | FA |
| 2887   Switch Mounting Adjustment Plate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 279.00 | 0.00 | | 0.00 | FA |
| 2888   Plug, Vacuum Chuck, Long<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 60.00 | 0.00 | | 0.00 | FA |
| 2889   Plug, Vacuum Chuck, Short<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 525.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 681

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2890 | Force Sensor Mtg. Plate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 580.00 | 0.00 | | 0.00 | FA |
| 2891 | Tube, Vacuum connection<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 108.00 | 0.00 | | 0.00 | FA |
| 2892 | Bearing Inner Race Clamping Nut<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 14.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 682

## Individual Estate Property Record and Report
### Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2893 | Stopper Screw<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 252.00 | 0.00 | | 0.00 | FA |
| 2894 | Base Plate, X-Y Plate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,350.00 | 0.00 | | 0.00 | FA |
| 2895 | Top Plate, X-Y Stage<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 597.00 | 0.00 | | 0.00 | FA |
| 2896 | Micrometer Bracket, X-Y Stage<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 294.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2897 | Push Bracket, X-Y Stage<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 126.00 | 0.00 | | 0.00 | FA |
| 2898 | Shipping Bracket, X-Y Stage<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 180.00 | 0.00 | | 0.00 | FA |
| 2899 | Screw, Flex Table Mount<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 300.00 | 0.00 | | 0.00 | FA |
| 2900 | Isolation Block, Bottom<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 2,145.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 684

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2901 | Isolation Block, Middle<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,550.00 | 0.00 | | 0.00 | FA |
| 2902 | Isolation Block, Top<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,145.00 | 0.00 | | 0.00 | FA |
| 2903 | Collet, .125 Dia Cable<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 135.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 685

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 2904   Collet, .156 Dia. Cable<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 135.00 | 0.00 | | 0.00 | FA |
| 2905   Kinematic Mount Groove Insert, Short<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 225.00 | 0.00 | | 0.00 | FA |
| 2906   Motor Bracket Alignment Screw<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 20.00 | 0.00 | | 0.00 | FA |
| 2907   Pen Handle, Glue Version<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 2,323.50 | 0.00 | | 0.00 | FA |

# Form 1

Page:  686

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2908 | GBH Motion Controller Mtg. Block, 2D Field Insta<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 260.00 | 0.00 | | 0.00 | FA |
| 2909 | Plate, Pen Holder for Clip<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 418.00 | 0.00 | | 0.00 | FA |
| 2910 | Cable Restraint, Foam<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 125.00 | 0.00 | | 0.00 | FA |
| 2911 | Hard Stop Mtg. Block<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 170.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2912 | NLP Reusable Shipping Crate (New single crate)   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 824.00 | 0.00 | | 0.00 | FA |
| 2913 | Trunk, NLP2000 & Controller Trunk   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2914 | Dust Cover, NLP Standard   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 266.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 688

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2915 | Deionized Water Bottle<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 225.36 | 0.00 | | 0.00 | FA |
| 2916 | NLP Production Shipping Crate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,974.20 | 0.00 | | 0.00 | FA |
| 2917 | Step motor, Frame 14, Step size 0.9 deg<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,085.86 | 0.00 | | 0.00 | FA |
| 2918 | Manual, NLP 2000 User Guide v2<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2919 | Manual, NLP 2000 Getting Started Guide<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2920 | Manual, NLP 2000 Getting Started Guide v2<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2921 | Software, NLP 2000 System Software<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2922 | MICROSCOPE, Z70 R&D SYSTEM<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 48,922.50 | 0.00 | | 0.00 | FA |

# Form 1

Page: 690

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2923 | LENS, OBJECTIVE 10X/0.30 NA M PLAN<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,412.50 | 0.00 | | 0.00 | FA |
| 2924 | 72mm UV Protection Filter<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 182.90 | 0.00 | | 0.00 | FA |
| 2925 | Motor Focus Cable<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 375.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Trustee:**  (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13

**Period Ending:**  06/30/14

**Claims Bar Date:**  07/12/13

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 2926 Fiber Light Source "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,108.30 | 0.00 | | 0.00 | FA |
| 2927 Fiber Optics Cable, 8 Feet "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,250.00 | 0.00 | | 0.00 | FA |
| 2928 Bushing, Light Source "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 260.00 | 0.00 | | 0.00 | FA |
| 2929 Workstation, NLP 2000 System & Monitor "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 17,335.50 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2930 | PC Workstation, NanoProfessor Program (NO Monito<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 12,733.00 | 0.00 | | 0.00 | FA |
| 2931 | Monitor, LCD/LED Display for NanoProfessor Progr<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 4,600.00 | 0.00 | | 0.00 | FA |
| 2932 | PC Workstation, NLP 2000 System (NO Monitor)<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 1,676.50 | 0.00 | | 0.00 | FA |
| 2933 | NLP Controller PCA<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 2,344.54 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2934 | RH&T Sensor PCB Assembly<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 479.67 | 0.00 | | 0.00 | FA |
| 2935 | AC Unit Front Wiring Assembly<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 413.07 | 0.00 | | 0.00 | FA |
| 2936 | AC Unit Back Wiring Assembly<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 114.45 | 0.00 | | 0.00 | FA |

# Form 1

Page: 694

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**  13-14126 ERW | **Trustee:**  (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:**  NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:**  06/30/14 | **Claims Bar Date:**  07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2937 | Gumballhead 1D Module Temp Sensor<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 79.09 | 0.00 | | 0.00 | FA |
| 2938 | Gumballhead Cuboid COM and Power PCA<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 140.22 | 0.00 | | 0.00 | FA |
| 2939 | Gumballhead Cuboid 2D Controller PCA<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,855.93 | 0.00 | | 0.00 | FA |
| 2940 | 2D TOP COVER PCA<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 436.08 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 695

| **Case Number:** | 13-14126 ERW | **Trustee:** | (330480) | DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) | |
| | | **§341(a) Meeting Date:** | 05/29/13 | |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2941 | NLP electronics PCB, Motor control and Echamber<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,600.00 | 0.00 | | 0.00 | FA |
| 2942 | Relative Humidity and Temperature Sensor PCB<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 966.00 | 0.00 | | 0.00 | FA |
| 2943 | AC Unit Front PCB<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 330.00 | 0.00 | | 0.00 | FA |
| 2944 | AC Unit Back PCB<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 990.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 696

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " |  |  |  |  |  |
| 2945 | BI-COLOR INDICATOR PCB<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 308.00 | 0.00 |  | 0.00 | FA |
| 2946 | Gumballhead 1D Module Temp Sensor PCB<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 200.00 | 0.00 |  | 0.00 | FA |
| 2947 | Gumballhead Cuboid COM and Power PCB<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.00 | 0.00 |  | 0.00 | FA |

# Form 1

Page: 697

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2948 | Gumballhead 2D Motion Controller PCB<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 437.40 | 0.00 | | 0.00 | FA |
| 2949 | Gumballhead 2D Main PCB<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 360.00 | 0.00 | | 0.00 | FA |
| 2950 | GUMBALLHEAD 2D Interconnect PCB<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 627.50 | 0.00 | | 0.00 | FA |
| 2951 | GBH PSU PCB<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 550.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2952 | Pin, Dowel .1251_.1253DIA x 0.25L 18-8StStl<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 14.88 | 0.00 | | 0.00 | FA |
| 2953 | DOWEL PIN M3 X 20 mm LONG SS 18-8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 17.86 | 0.00 | | 0.00 | FA |
| 2954 | Dowel Pin, .0625 Dia. X .125, 316 SS<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.69 | 0.00 | | 0.00 | FA |
| 2955 | Controller box<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 5,148.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 699

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2956 | Upper Bracket, AB2 Amplifier<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 140.30 | 0.00 | | 0.00 | FA |
| 2957 | Lower Bracket, AB2 Amplifier<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 323.30 | 0.00 | | 0.00 | FA |
| 2958 | Bracket, AB2 Amplifier<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 553.40 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 700

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 2959 Lower rail, control box "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 744.00 | 0.00 | | 0.00 | FA |
| 2960 Side Panel, Control box "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,234.38 | 0.00 | | 0.00 | FA |
| 2961 AC BASE PLATE "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 500.00 | 0.00 | | 0.00 | FA |
| 2962 Bracket, Power Supply "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 463.10 | 0.00 | | 0.00 | FA |

# Form 1

Page: 701

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2963 | Bracket, Power supply switching<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 432.52 | 0.00 | | 0.00 | FA |
| 2964 | Bracket, Motors Board<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,360.00 | 0.00 | | 0.00 | FA |
| 2965 | Spring, Thermocouple holder<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 274.99 | 0.00 | | 0.00 | FA |
| 2966 | BRACKET, FAN, POWER BOARD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 640.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2967 | RETAINER, AC UNIT SHIPPING<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 284.99 | 0.00 | | 0.00 | FA |
| 2968 | EMI SHIELD, CONTROLLER BOX<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 440.00 | 0.00 | | 0.00 | FA |
| 2969 | BRACKET, SHELL TO TOP<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 360.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 703

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 2970  BRACKET, WIRE SUPPORT ASSEMBLY<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 586.52 | 0.00 | | 0.00 | FA |
| 2971  RS232 HOLE COVER<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 400.00 | 0.00 | | 0.00 | FA |
| 2972  Adjustment Bracket, Y Direction<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 904.75 | 0.00 | | 0.00 | FA |
| 2973  Flex table, Single ball leveler, 0.005 thick<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 210.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 704

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Trustee:**  (330480)  DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13
**Claims Bar Date:**  07/12/13

**Period Ending:**  06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2974 | Flex Arm,.005 Beryllium Copper<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 163.24 | 0.00 | | 0.00 | FA |
| 2975 | SP-0226-01Plate, Cable Restraint<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,020.00 | 0.00 | | 0.00 | FA |
| 2976 | Power Supply Support<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 735.94 | 0.00 | | 0.00 | FA |
| 2977 | Ext. Spring, .125 O.D. x .018 dia. Wire, x .875<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 705

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2978 | STAGE, NANOMOTION 5-AXIS XYZGG<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 69,855.00 | 0.00 | | 0.00 | FA |
| 2979 | Cable, Unshielded; 3; 16 AWG; 19 x 0.0117; 0.29<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.38 | 0.00 | | 0.00 | FA |
| 2980 | Cable; Unshielded; 6C/18AWG; 100ft<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 172.47 | 0.00 | | 0.00 | FA |

# Form 1

Page: 706

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 2981    Multi conductor cable 20C/22AWG<br>     "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 203.80 | 0.00 | | 0.00 | FA |
| 2982    Wire, AWG 18, Black<br>     "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 9.41 | 0.00 | | 0.00 | FA |
| 2983    Wire, AWG 18, Solid Single Conductor, Red<br>     "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 10.63 | 0.00 | | 0.00 | FA |
| 2984    Wire, Stranded Single condutor, 18 AWG, Red<br>     "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET | 27.89 | 0.00 | | 0.00 | FA |

# Form 1

Page: 707

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/14 | Claims Bar Date: | 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | NUMBER 3052. " | | | | | |
| 2985 | Stranded Single Conductor; 24AWG; 300VAC; BLACK "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.17 | 0.00 | | 0.00 | FA |
| 2986 | Stranded 1-Cond;24AWG;300VAC;RED "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.01 | 0.00 | | 0.00 | FA |
| 2987 | Stranded Single Conductor; 24AWG; 300VAC; GREEN "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 51.76 | 0.00 | | 0.00 | FA |
| 2988 | Stranded Single Conductor,14AWG,300VAC,RED "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 0.10 | 0.00 | | 0.00 | FA |

# Form 1

### Page: 708

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2989 | Cable, !0 Conductor, 300', Gray Ribbon<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 11.64 | 0.00 | | 0.00 | FA |
| 2990 | Cable-Tray Rated Continuous-Flex Multi Cable Shi<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 114.00 | 0.00 | | 0.00 | FA |
| 2991 | Category 5E Cable Standard, Gray Jacke<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 25.90 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|

**Case Name:** NANOINK, INC.

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Period Ending:** 06/30/14

**Claims Bar Date:** 07/12/13

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 2992 1C_16 AWG Wire, Green _Yellow "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 40.14 | 0.00 | | 0.00 | FA |
| 2993 Cable 22C-12AWG 0.21inOD 300VAC GRAY Nonplenum "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 16.65 | 0.00 | | 0.00 | FA |
| 2994 Tinned Copper Expandable Mesh Sleeving 25-32"ID, "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 168.00 | 0.00 | | 0.00 | FA |
| 2995 SHIELDED 22AWG UL2464 15 COND "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 64.69 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 710

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 2996 | Tinned Copper Flat Braid 12AWG 40A 288Wires<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 39.52 | 0.00 | | 0.00 | FA |
| 2997 | Single Stranded Conuctor, 24AWG, 300 VAC, White<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 5.98 | 0.00 | | 0.00 | FA |
| 2998 | Single Stranded Conuctor, 24AWG, 300 VAC, Purple<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 5.98 | 0.00 | | 0.00 | FA |
| 2999 | Single Stranded Conuctor, 24AWG, 300 VAC, Blue<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 5.91 | 0.00 | | 0.00 | FA |

# Form 1

Page: 711

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**    13-14126 ERW

**Case Name:**    NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:**   05/29/13

**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 3000 | Stranded Single Conductor; 22AWG; Yellow<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.65 | 0.00 | | 0.00 | FA |
| 3001 | Stranded Single Conductor; 22AWG; Black<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.83 | 0.00 | | 0.00 | FA |
| 3002 | Stranded Single Conductor; 22AWG; Green<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.65 | 0.00 | | 0.00 | FA |

# Form 1

Page: 712

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | | | |

**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Period Ending:** 06/30/14
**Claims Bar Date:** 07/12/13

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) abandon. | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 3003   Cable 2C-22AWG; HIGH TEMP; 18KV; CLEAR<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 37.06 | 0.00 | | 0.00 | FA |
| 3004   WIRE KYNAR INS 30AWG BLACK 100'<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 10.50 | 0.00 | | 0.00 | FA |
| 3005   Portable Cordage 3C-18AWG Shielded PVC Black<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 274.91 | 0.00 | | 0.00 | FA |
| 3006   Cable; Shielded; 5C-28AWG; Gray 600V; Flexible<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET | 417.60 | 0.00 | | 0.00 | FA |

## Form 1

### Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | NUMBER 3052. " | | | | | |
| 3007 | Cable; Shielded; 2C-24AWG; Black; 200V  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.22 | 0.00 | | 0.00 | FA |
| 3008 | Bare Copper Wire .025" Diameter, 1/4-lb Spool, 1  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.94 | 0.00 | | 0.00 | FA |
| 3009 | Wire - Single Conductor 30AWG KYNAR INSUL RED\WI  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.75 | 0.00 | | 0.00 | FA |
| 3010 | Single Conductor 30AWG KYNAR INSUL 100' SPOOL BL | 0.75 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 3011 | STRANDED, 1C, 28 AWG, 300V, RED<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.71 | 0.00 | | 0.00 | FA |
| 3012 | STRANDED, 1C, 28 AWG, 300V, BLUE<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 16.75 | 0.00 | | 0.00 | FA |
| 3013 | STRANDED, 1C, 28 AWG, 300V, WHITE<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 3014 | Stranded 1C; 28AWG; 300V;BLACK<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.64 | 0.00 | | 0.00 | FA |
| 3015 | Multi-Paired Cable 2 PR 22AWG 100<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 14.50 | 0.00 | | 0.00 | FA |
| 3016 | Braid, Tubular, 0.125in, 14AWG,Tinned Copper<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.65 | 0.00 | | 0.00 | FA |
| 3017 | NLP 2000 Controller sub-assembly<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. | 205,371.51 | 0.00 | | 0.00 | FA |

# Form 1

Page: 716

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 3018 | NLP 2000 Instrument sub-assembly<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 578,896.78 | 0.00 | | 0.00 | FA |
| 3019 | Test item & BOM<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 3020 | System, Flourescence Microscope<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 38,395.50 | 0.00 | | 0.00 | FA |

# Form 1

**Page: 717**

## Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 3021   Accessories, NanoProfessor<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 3022   Book, NanoProfessor Student Laboratory Guide<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 571.60 | 0.00 | | 0.00 | FA |
| 3023   Educator Support<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 3024   System, Zeiss Flourescence Microscope<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | 200,071.30 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 3025 | System, Nanosurf? AFM<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 398,168.55 | 0.00 | | 0.00 | FA |
| 3026 | NanoSurf easyScope<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 37,000.00 | 0.00 | | 0.00 | FA |
| 3027 | NanoSurf Micrometer Translation Stage<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 18,780.00 | 0.00 | | 0.00 | FA |
| 3028 | iZon, qNano Nanoparticle Characterization System<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 116,880.00 | 0.00 | | 0.00 | FA |

# Form 1

Page: 719

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 3029 | System, qNano Nanoparticle Analyzer<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 949.00 | 0.00 | | 0.00 | FA |
| 3030 | Lab Supplies Kit<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 197.14 | 0.00 | | 0.00 | FA |
| 3031 | Laboratory Kit 11<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 720

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/14

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 3032   Laboratory Kit 1<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 1,616.56 | 0.00 | | 0.00 | FA |
| 3033   Laboratory Kit 2<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 994.28 | 0.00 | | 0.00 | FA |
| 3034   Laboratory Kit 3<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | 1,244.56 | 0.00 | | 0.00 | FA |
| 3035   Laboratory Kit 5<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET | 1,393.36 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 721

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 3036 | Laboratory Kit 7<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 3037 | Laboratory Kit 8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 3038 | Laboratory Kit 9<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 3039 | Reflector Module for Zeiss Microscope<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED | 1,588.65 | 0.00 | | 0.00 | FA |

# Form 1

Page: 722

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/14 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 3040 | Kit, Training Solutions Kit, NLP 2000<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 3041 | DUST COVER, Fluorescence Microscope<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 364.00 | 0.00 | | 0.00 | FA |
| 3042 | INSULATION, LEFT SUDE, HUMIDITY DISH<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page:  723

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  13-14126 ERW
**Case Name:**  NANOINK, INC.

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13

**Period Ending:**  06/30/14

**Claims Bar Date:**  07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 3043 | Dust Cover, NANOPROFESSOR NLP<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,216.00 | 0.00 | | 0.00 | FA |
| 3044 | Wire, Black Stranded, 18 AWG<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 28.11 | 0.00 | | 0.00 | FA |
| 3045 | Prepayment to supplier, Asylum Research, 6310 Ho | 210,350.00 | 0.00 | | 0.00 | 0.00 |
| 3046 | Exhibitry in possession of Hamilton Exhibits  (u) | Unknown | Unknown | | 0.00 | Unknown |
| 3047 | All personal property located in Campbell, CA . | Unknown | Unknown | | 266,500.00 | FA |
| 3048 | Account receivable | Unknown | Unknown | | 2,396.73 | FA |
| 3049 | 10% Bid Deposit | 0.00 | 0.00 | | 119,635.39 | FA |
| 3050 | Petty Cash  (u)<br>  coins on premises in Skokie collected by Trustee and exchanged for cashier's check for deposit | 0.00 | 0.00 | | 65.82 | FA |
| 3051 | Rebate from cancellation of unused insurance cov  (u) | 0.00 | 0.00 | | 10,697.75 | FA |

# Form 1

## Individual Estate Property Record and Report
### Asset Cases

| **Case Number:** | 13-14126 ERW | **Trustee:** | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) | |
| | | **§341(a) Meeting Date:** | 05/29/13 | |
| **Period Ending:** | 06/30/14 | **Claims Bar Date:** | 07/12/13 | |

| 1 <br> Asset Description <br> (Scheduled And Unscheduled (u) Property) <br><br> Ref. # | 2 <br> Petition/ <br> Unscheduled <br> Values | 3 <br> Estimated Net Value <br> (Value Determined By Trustee, <br> Less Liens, Exemptions, <br> and Other Costs) | 4 <br> Property <br> Abandoned <br> OA=§554(a) abandon. | 5 <br> Sale/Funds <br> Received by <br> the Estate | 6 <br> Asset Fully <br> Administered (FA)/ <br> Gross Value of <br> Remaining Assets |
|---|---|---|---|---|---|
| 3052 | Acquired Assets <br>   Sale proceeds in the aggregate amount of $925,000.00 were  received from Maynard Industries (1991), Ltd., Biditup Capital Corporation, PPL Group, Capital Recovery Group, LLC and the Ettin Group, LLC (collectively the "Buyer") for the purchase of all "Acquired Assets" in bulk. The Sale Order of July 10, 2013 (docket 108) authorizing this transaction is attached to the Trustee's Report of Sale, which Report of Sale is reflected in this Court's docket as docket number 117 <br><br> Against the purchase price of $925,000.00 Trustee applied the Maynards Industries (1991) deposit of $27,500.00 received on June 25, 2013, the PPL Group, LLC deposit of $20,500.00 received June 26,2013, the Maynard's Industries 1991 bid deposit of $65,000.00 received on June 17, 2013, and the PPL Ettin Group deposit of $65,000 received on June 17, 2013. <br><br> In addition to the foegoing, the Allowed administrative claim of Lessor in the amount of $375,000.00 was satisfied from these sale procceeds pursuant to Court Order. | 0.00 | 0.00 | | 925,000.00 | FA |
| 3053 | Refund from AT&T via class action award  (u) | 0.00 | 0.00 | | 10.01 | FA |
| 3054 | class action member vs. Ferderal Express Corp.  (u) <br>   class action member of lawsuit against Federal Express | Unknown | Unknown | | 0.00 | Unknown |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/14

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Corporation | | | | | |
| 3055 | CLASS ACTION RECOVERY - GoKare v. Federal Expres (u) | 0.00 | 0.00 | | 32.63 | FA |
| 3056 | Refund  (u) | 0.00 | 0.00 | | 3.26 | FA |
| 3057 | Sale of Designated IP Assets | 0.00 | 0.00 | | 30,050.00 | FA |
| 3058 | Settlement for allocation of costs of  (u)<br>pill destruction | 0.00 | 0.00 | | 2,737.78 | FA |
| **3058** | **Assets**     **Totals** (Excluding unknown values) | **$12,417,805.57** | **$0.00** | | **$1,589,170.50** | **$0.00** |

**Major Activities Affecting Case Closing:**

This case entails a complicated administration of both of Nano technology personal property and intellectual property.  All personal property have been sold pursuant to orders of the Court and Trustee is in the process of marketing the intellectual property to obtain the highest maximum for the Estate

**Initial Projected Date Of Final Report (TFR):** December 31, 2018     **Current Projected Date Of Final Report (TFR):** December 31, 2018

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-14126 ERW | |
| **Case Name:** | NANOINK, INC. | |
| | | |
| **Taxpayer ID #:** | **-***6802 | |
| **Period Ending:** | 06/30/14 | |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER, Trustee (330480) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3166 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/06/13 | {3047} | PPI Group | Deposit for purchase of California Assets | 1129-000 | 25,000.00 | | 25,000.00 |
| 05/06/13 | | Entered in error | Entered in error | 1129-000 | | | 25,000.00 |
| 05/09/13 | {1} | Nano INk, INc | turnover of bank account | 1129-000 | 0.15 | | 25,000.15 |
| 05/09/13 | {1} | Nano Ink, Inc | turnover of debtor bank account. Amount of check is 168,625.00 but it will not enter as such in the above ledger. It repeatedly will only accept the entry as $16.00. I need to get the check to the UPS box though and can not spend more time with data ent | 1129-000 | 168,625.98 | | 193,626.13 |
| 05/09/13 | | PPI Group | This entry Reversed | 1129-000 | 25,000.00 | | 218,626.13 |
| 05/09/13 | | Posting error | ERROR | 9999-000 | | -2,744.82 | 221,370.95 |
| 05/09/13 | | Lung Tin International Intellectual PRoperty Agent, Ltd | " Wire transfer authorized by Dean Harvalis". | 7100-000 | | 633.90 | 220,737.05 |
| 05/09/13 | | Isenbruck Bosl Horschler, LLP | " Wire transfer authorized by Dean Harvalis". | 2420-000 | | 2,047.00 | 218,690.05 |
| 05/09/13 | | PPI Group | Reverses above entry | 1129-000 | -25,000.00 | | 193,690.05 |
| 05/12/13 | | Isenbruck Bosl Horschler LLP | Duplicate wire out  entry / no funds transferred---Error | 2420-000 | | -2,047.00 | 195,737.05 |
| 05/12/13 | 101 | Moglia Advisors | Per Ordrer - docket 42 | 2990-000 | | 15,000.00 | 180,737.05 |
| 05/12/13 | | Isenbruck Bosl Horschel LLP | " Wire transfer authorized by Dean Harvalis". Debit Note 313003613-68300 | 2420-000 | | 2,047.00 | 178,690.05 |
| 05/13/13 | | Isenbruck Bosl Horschler LLP | Bank Error Duplicate Wire Transfer--Jesse Osorio Banking Center | 9999-000 | | -2,744.82 | 181,434.87 |
| 05/13/13 | | Fr 5003933166 To 11015 | Fr 5003933166 To 11015 | 9999-000 | | 2,744.82 | 178,690.05 |
| 05/13/13 | | Isenbruck Bosl Horschler LLP | " Wire transfer authorized by Dean Harvalis".Ref # YOUR REFER. # F66179PCEP /Exchange rate difference 1.3409 | 2420-000 | | 697.82 | 177,992.23 |
| 05/13/13 | | Isenbruck Bosl Horschler LLP | Isenbruck Bosl Horshler LLP Outgoing Wire | 9999-000 | | 2,744.82 | 175,247.41 |

| | | Subtotals : | $193,626.13 | $18,378.72 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 07/28/2014 01:08 AM      V.13.18

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| Case Number: | 13-14126 ERW | Trustee: | DEBORAH K. EBNER, Trustee (330480) |
|---|---|---|---|
| Case Name: | NANOINK, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******3166 - Checking Account |
| Taxpayer ID #: | **-***6802 | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 06/30/14 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/19/13 | | Bereskin & Parr, LLP/S.E.N.C.R.L, srl | " Wire transfer authorized by Dean Harvalis". | 2420-000 | | 1,146.16 | 174,101.25 |
| 05/20/13 | | Bank Error Duplicate Wire Transfer | Bank Error Duplicate Wire Transfer--Jesse Osorio Banking Center | 9999-000 | | -1,361.25 | 175,462.50 |
| 05/20/13 | | Fr 5003933166 To 11015 | Fr 5003933166 To 11015 | 9999-000 | | 1,361.25 | 174,101.25 |
| 05/20/13 | | Shimizu Patent Office | " Wire transfer authorized by Dean Harvalis". | 2420-000 | | 1,361.25 | 172,740.00 |
| 05/23/13 | 102 | FC Skokie, LLC | partial payment of use and occupancy for Skokie lease | 2410-000 | | 20,000.00 | 152,740.00 |
| 05/28/13 | {3048} | TNT USA, Inc | AR collection | 1121-000 | 544.23 | | 153,284.23 |
| 05/28/13 | {3047} | PPL Group, LLC | ABA 071001737 - California asset sale balance less deposit and break up fee | 1129-000 | 241,500.00 | | 394,784.23 |
| 05/28/13 | {3048} | Lot-Quantumdesign AG | Account receivable | 1121-000 | 1,292.50 | | 396,076.73 |
| 05/29/13 | | Bereskin & Parr | " Wire transfer authorized by Dean Harvalis". | 2420-000 | | 1,146.16 | 394,930.57 |
| 05/29/13 | | SHIMIZU Patent Office | yen239,428 - exchange rate needed to post - $2,458.21 american dollars | 2420-000 | | 0.00 | 394,930.57 |
| 05/29/13 | | Isenbruck Bosl Horschler LLP | | 2420-000 | | 0.00 | 394,930.57 |
| 05/30/13 | | Bank of Tokyo Mitsubishi- Bank Error | Bank of Tokyo Mitsubishi- Bank Error--Duplicate wire transfer | 9999-000 | | -2,458.21 | 397,388.78 |
| 05/30/13 | | Fr 5003933166 To 11015 | Fr 5003933166 To 11015 | 9999-000 | | 2,458.21 | 394,930.57 |
| 05/30/13 | 103 | Travelers Insurance | umbrella coverage through 8/1/2013 | 2420-000 | | 4,908.75 | 390,021.82 |
| 05/30/13 | | Bank of Tokjo Adjustment Outgoing Wire | Bank Error- Processed trans code outgoing wire as a transfer instead of an outgoing wire | 2420-000 | | 2,458.21 | 387,563.61 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 195.92 | 387,367.69 |
| 06/03/13 | {3048} | City of San Jose | A/R | 1121-000 | 560.00 | | 387,927.69 |
| 06/03/13 | {21} | Oakton Community College | A/R | 1129-000 | 3,100.00 | | 391,027.69 |
| 06/04/13 | | NASPA WIESBADEN Outgoing Wire adjustment | Bank Error on trans code- reflects as a transfer rather then a outgoing wire | 9999-000 | | -5,606.21 | 396,633.90 |

Subtotals :     $246,996.73     $25,610.24

{} Asset reference(s)

Printed: 07/28/2014 01:08 AM   V.13.18

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Taxpayer ID #:** **-***6802
**Period Ending:** 06/30/14

**Trustee:** DEBORAH K. EBNER, Trustee (330480)
**Bank Name:** Rabobank, N.A.
**Account:** ******3166 - Checking Account
**Blanket Bond:** $5,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/04/13 | | Fr 5003933166 To 11015 | Fr 5003933166 To 11015 | 9999-000 | | 5,606.21 | 391,027.69 |
| 06/04/13 | | NASPA WIESBADEN | " Wire transfer authorized by Dean Harvalis".Funds went out in Euros 4156.75 exchange to USD AS 5606.21 | 2420-000 | | 5,606.21 | 385,421.48 |
| 06/05/13 | {12} | Dakota County Technical College | | 1129-000 | 815.00 | | 386,236.48 |
| 06/17/13 | {3049} | New Mill Capital LLC/CAL BK TRUST LA | 10% Bid deposit | 1129-002 | 47,500.00 | | 433,736.48 |
| 06/17/13 | {3052} | Maynards Industries 1991 Inc/ BMA HArris Bank NA | Purchase deposit - Maynards | 1129-000 | 65,000.00 | | 498,736.48 |
| 06/17/13 | {3049} | Auction Services Group a/k/a/ Loeb Winternitz-Heritage Globa | 10% bid | 1129-002 | 60,000.00 | | 558,736.48 |
| 06/17/13 | {3052} | PPL Ettin Group | Purchase deposit - | 1129-000 | 65,000.00 | | 623,736.48 |
| 06/17/13 | {3049} | Bio Force Nano Science | 10% bid | 1129-002 | 4,035.39 | | 627,771.87 |
| 06/18/13 | {3049} | Rave. LLC | 10% bid deposit | 1129-002 | 1,000.00 | | 628,771.87 |
| 06/18/13 | {3049} | Rave, LLC | 10% Bid deposit | 1129-002 | 2,000.00 | | 630,771.87 |
| 06/18/13 | {3049} | Capital Asset Exchange & Trading, LLC | 10% bid deposit | 1129-002 | 5,100.00 | | 635,871.87 |
| 06/20/13 | | Isenbruck Bosl Horschler LLP | $2,772.03 incorrect - actual payment $2,722.03 | 2420-000 | | -50.00 | 635,921.87 |
| 06/20/13 | | Isenbruck Bosl Horschler LLP | " Wire transfer authorized by Dean Harvalis".Ref # YOUR REFER. F66179PCEP | 2420-000 | | 612.16 | 635,309.71 |
| 06/20/13 | | Isenbruck Bosl Horschler LLP | " Wire transfer authorized by Dean Harvalis".Ref # YOUR REFER. # F66179PCEP | 2420-000 | | 2,772.03 | 632,537.68 |
| 06/20/13 | | Isenbruck Bosl Horschler LLP | " Wire transfer authorized by Dean Harvalis".Ref # YOUR REFER. # F66179PCEP | 2420-000 | | 755.38 | 631,782.30 |
| 06/20/13 | | Isenbruck Bosl Horschler LLP | " Wire transfer authorized by Dean Harvalis".Ref # YOUR REFER. # F66179PCEP | 2420-000 | | 410.84 | 631,371.46 |

**Subtotals :**     $250,450.39     $15,712.83

{} Asset reference(s)

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-14126 ERW | |
| **Case Name:** | NANOINK, INC. | |
| **Taxpayer ID #:** | **-***6802 | |
| **Period Ending:** | 06/30/14 | |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER, Trustee (330480) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3166 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/20/13 | | Isenbruck Bosl Horschler LLP | " Wire transfer authorized by Dean Harvalis".Ref # YOUR REFER. # F66179PCEP | 2420-000 | | 811.78 | 630,559.68 |
| 06/20/13 | | SHIMIZU PATENT OFFICE | " Wire transfer authorized by Dean Harvalis".Ref # SHIMIZU PATENT OFFICE | 2420-000 | | 302.47 | 630,257.21 |
| 06/20/13 | | SHIMIZU PATENT OFFICE | " Wire transfer authorized by Dean Harvalis".Ref # SHIMIZU PATENT OFFICE | 2420-000 | | 216.81 | 630,040.40 |
| 06/21/13 | 104 | Harvey Bendix Auctioneers | Auctioneer | 3610-000 | | 6,475.00 | 623,565.40 |
| 06/21/13 | 105 | Harvey Bendix Auctioneers | Auctioneer | 3610-000 | | 960.39 | 622,605.01 |
| 06/25/13 | {3052} | PPPL Group, LLC | Increase back up bid deposit to 10% | 1129-000 | 20,500.00 | | 643,105.01 |
| 06/25/13 | {3052} | Maynards Industries 1991 Inc | Increase successful bid deposit to 10% | 1129-000 | 27,500.00 | | 670,605.01 |
| 06/25/13 | 106 | New Mill Capital | Return of bid deposit | 2990-002 | | 47,500.00 | 623,105.01 |
| 06/25/13 | 107 | BioForce Nano Sciences | Return of bid deposit | 2990-000 | | 4,035.39 | 619,069.62 |
| 06/25/13 | 108 | Capital Asset Exchange & Trading, LLC | Return of bid deposit | 2990-000 | | 5,100.00 | 613,969.62 |
| 06/25/13 | 109 | Rave, LLC | Return of bid deposit | 2990-000 | | 2,000.00 | 611,969.62 |
| 06/25/13 | 110 | Rave, LLC | Return of bid deposit- unqualified bidder | 2990-000 | | 1,000.00 | 610,969.62 |
| 06/25/13 | 111 | Auction Services Group a/k/a Loeb Winternitz - Global Herita | Return of bid deposit | 2990-000 | | 60,000.00 | 550,969.62 |
| 06/26/13 | | Takino, Kawasaki & Associates | " Wire transfer authorized by Dean Harvalis" | 2420-000 | | 5,458.80 | 545,510.82 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 649.82 | 544,861.00 |
| 07/01/13 | {3050} | NanoInk, Inc | coins on premises in Skokie collected by Trustee and exchanged for cashier's check for deposit | 1290-000 | 65.82 | | 544,926.82 |
| 07/02/13 | {3051} | Travelers Property & Casualty CL Agency | insurance coverage rebate | 1290-000 | 1,537.00 | | 546,463.82 |
| 07/11/13 | {3052} | Maynards Industries 1991 Inc | balance of purchase price for acquired assets less deposits of PPL and Maynards | 1129-000 | 747,000.00 | | 1,293,463.82 |

| | | Subtotals : | $796,602.82 | $134,510.46 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-14126 ERW |
| **Case Name:** | NANOINK, INC. |
| **Taxpayer ID #:** | **-***6802 |
| **Period Ending:** | 06/30/14 |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER, Trustee (330480) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3166 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/16/13 | 112 | Carol Raber | Court Reporter | 2500-000 | | 616.25 | 1,292,847.57 |
| 07/16/13 | 113 | FC Skokie, LLC | Settled post petition rent claim per Court order-<br>full and final payment | 2410-000 | | 355,000.00 | 937,847.57 |
| 07/22/13 | | Isenbruck Bosl Horschler LLP | " Wire transfer authorized by Dean<br>Harvalis"#313005987-68313 - Euro 155.00 | 2420-000 | | 210.60 | 937,636.97 |
| 07/22/13 | | Isenbruck Bosl Horschler LLP | " Wire transfer authorized by Dean<br>Harvalis"313005984-68313 Euro 155.00 | 2420-000 | | 210.60 | 937,426.37 |
| 07/22/13 | | Isenbruck Bosl Horschler LLP | " Wire transfer authorized by Dean<br>Harvalis"313005980-68313 Euro 155.00 | 2420-000 | | 210.60 | 937,215.77 |
| 07/22/13 | | Isenbruck Bosl Horschler LLP | " Wire transfer authorized by Dean<br>Harvalis"313005978-68313  Euro 155.00 | 2420-000 | | 210.60 | 937,005.17 |
| 07/22/13 | | Isenbruck Bosl Horschler LLP | " Wire transfer authorized by Dean<br>Harvalis"313005974-68313 Euro 155.00 | 2420-000 | | 210.60 | 936,794.57 |
| 07/22/13 | | Harrison Goddard Foote | " Wire transfer authorized by Dean Harvalis"Inv<br>299340  -  GB 90.00 | 2420-000 | | 142.10 | 936,652.47 |
| 07/22/13 | | Gowlings | " Wire transfer authorized by Dean Harvalis"Inv<br># 17751706 | 2420-000 | | 122.92 | 936,529.55 |
| 07/25/13 | 114 | Law Office of Deborah Kanner<br>Ebner | Per Ordrer - docket #109 | 3110-000 | | 20,000.00 | 916,529.55 |
| 07/26/13 | | Isenbruck Bosl Horschler LLP | " Wire transfer authorized by Dean<br>Harvalis"313005505-68313 -Euro 2,61490 | 2420-000 | | 3,586.60 | 912,942.95 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,394.55 | 911,548.40 |
| 08/13/13 | 115 | Viking Printing | Copies | 2500-002 | | 216.00 | 911,332.40 |
| 08/27/13 | 116 | Hacienda Investors | PAYMENT STOPPED<br>Stopped on 11/19/13 | 2410-000 | | 26,013.00 | 885,319.40 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,310.98 | 884,008.42 |
| 09/09/13 | 117 | Viking Printing | Copiesof pleadings for mailing of notices<br>Voided on 09/09/13 | 2500-000 | | 122.10 | 883,886.32 |

| | | | Subtotals : | | $0.00 | $409,577.50 | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-14126 ERW | |
| **Case Name:** | NANOINK, INC. | |
| **Taxpayer ID #:** | **-***6802 | |
| **Period Ending:** | 06/30/14 | |

| | | |
|---|---|---|
| **Trustee:** | DEBORAH K. EBNER, Trustee (330480) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3166 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/09/13 | 117 | Viking Printing | Copiesof pleadings for mailing of notices<br>Voided: check issued on 09/09/13 | 2500-000 | | -122.10 | 884,008.42 |
| 09/09/13 | 118 | Viking Printing | Copies | 2200-000 | | 122.10 | 883,886.32 |
| 09/12/13 | {20} | Oakton Community College District 535 | balance due | 1129-000 | 59,500.00 | | 943,386.32 |
| 09/18/13 | {3051} | Travelers Property Casualty CL Agency | Refund Travelers #3704MA096 | 1290-000 | 9,160.75 | | 952,547.07 |
| 09/19/13 | 119 | Anthony Scandora | Fees and Expense Reimbursement per Order -doc #147 | 2990-000 | | 7,003.98 | 945,543.09 |
| 09/19/13 | 120 | Quarrels & Brady LLP | Per Order - doc 148 | 3210-000 | | 208,032.01 | 737,511.08 |
| 09/19/13 | 121 | Quarles & Brady LLP | Per Order - doc 148 | 3220-000 | | 13,033.43 | 724,477.65 |
| 09/19/13 | 122 | Moglia Advisors | VOID<br>Voided on 09/19/13 | 2990-000 | | 3,919.00 | 720,558.65 |
| 09/19/13 | 122 | Moglia Advisors | VOID<br>Voided: check issued on 09/19/13 | 2990-000 | | -3,919.00 | 724,477.65 |
| 09/19/13 | 123 | Pacific Gas and Electric | VOID<br>Voided on 09/19/13 | 2410-000 | | 461.64 | 724,016.01 |
| 09/19/13 | 123 | Pacific Gas and Electric | VOID<br>Voided: check issued on 09/19/13 | 2410-000 | | -461.64 | 724,477.65 |
| 09/19/13 | 124 | The Ettin Group | VOID<br>Voided on 09/19/13 | 2410-000 | | 8,305.81 | 716,171.84 |
| 09/19/13 | 124 | The Ettin Group | VOID<br>Voided: check issued on 09/19/13 | 2410-000 | | -8,305.81 | 724,477.65 |
| 09/19/13 | 125 | Moglia Advisors | Per Ordrer - docket #146 | 2990-000 | | 3,919.00 | 720,558.65 |
| 09/19/13 | 126 | Pacific Gas and Electric | Per Ordrer - docket #149 | 2410-000 | | 461.64 | 720,097.01 |
| 09/19/13 | 127 | The Ettin Group | VOID<br>Voided on 09/19/13 | 2410-000 | | 8,305.81 | 711,791.20 |

Subtotals :       $68,660.75       $240,755.87

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-14126 ERW | |
| **Case Name:** NANOINK, INC. | |
| **Taxpayer ID #:** **-***6802 | |
| **Period Ending:** 06/30/14 | |

| | |
|---|---|
| **Trustee:** DEBORAH K. EBNER, Trustee (330480) | |
| **Bank Name:** Rabobank, N.A. | |
| **Account:** ******3166 - Checking Account | |
| **Blanket Bond:** $5,000,000.00   (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/19/13 | 127 | The Ettin Group | VOID<br>Voided: check issued on 09/19/13 | 2410-000 | | -8,305.81 | 720,097.01 |
| 09/19/13 | 128 | The Ettin Group | Per Ordrer - docket #149 | 2410-000 | | 8,305.81 | 711,791.20 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,268.45 | 710,522.75 |
| 10/01/13 | {3053} | ATT Mobility Universal Services Fund | refund fo Universal Services Charges that were paid to AT&T Mobility | 1249-000 | 10.01 | | 710,532.76 |
| 10/02/13 | 129 | Deborah K. Ebner, Trustee | Per Ordrer - docket #154 | 2100-000 | | 39,495.53 | 671,037.23 |
| 10/02/13 | 130 | Deborah K. Ebner, Trustee | VOID<br>Voided on 10/02/13 | 2200-000 | | 1,198.39 | 669,838.84 |
| 10/02/13 | 130 | Deborah K. Ebner, Trustee | VOID<br>Voided: check issued on 10/02/13 | 2200-000 | | -1,198.39 | 671,037.23 |
| 10/02/13 | 131 | Deborah K. Ebner, Trustee | Per Ordrer - docket #154 | 2200-000 | | 1,198.39 | 669,838.84 |
| 10/21/13 | 132 | Viking Printing | Copies | 2500-002 | | 259.00 | 669,579.84 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,110.80 | 668,469.04 |
| 11/19/13 | 116 | Hacienda Investors | PAYMENT STOPPED<br>Stopped: check issued on 08/27/13 | 2410-000 | | -26,013.00 | 694,482.04 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 932.31 | 693,549.73 |
| 12/02/13 | 133 | Northwestern University | Ref # NORTHWESTERN | 2420-000 | | 6,852.02 | 686,697.71 |
| 12/04/13 | | Isenbruck Bosl Horschler LLP | VOIDED Deposit Rev. 57  Wire Transfer | 2420-000 | | -4,801.42 | 691,499.13 |
| 12/04/13 | | Isenbruck Bosl Horschler LLP | Actual wire was 4801.42 - prior entry entered in error | 2420-000 | | -342,225.00 | 1,033,724.13 |
| 12/04/13 | | Isenbruck Bosl Horschler LLP | approx. $4,801.42 American / as of 12/4/13 | 2420-000 | | 342,225.00 | 691,499.13 |
| 12/04/13 | | Isenbruck Bosl Horschler LLP | VOIDED | 2420-000 | | 4,801.42 | 686,697.71 |
| 12/04/13 | | Isenbruck Bosl Horschler LLP | " Wire transfer authorized by Dean Harvalis"<br>Wire transfer | 2420-000 | | 4,801.42 | 681,896.29 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,091.15 | 680,805.14 |
| 01/08/14 | 134 | Paychex, Inc | Ref # #405-2963 | 2690-000 | | 490.58 | 680,314.56 |

| | | | | **Subtotals :** | **$10.01** | **$31,486.65** | |

{} Asset reference(s)

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-14126 ERW | |
| **Case Name:** | NANOINK, INC. | |
| | | |
| **Taxpayer ID #:** | **-***6802 | |
| **Period Ending:** | 06/30/14 | |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER, Trustee (330480) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3166 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/23/14 | {3058} | McElroy, Deutsch, Mulvaney & Carpenter, LLP | settlement for allocation of costs of pill destruction | 1229-000 | 2,737.78 | | 683,052.34 |
| 01/27/14 | 135 | Hacienda Investments | FInal resolution of use and occuapncy claim for Campbell CA premises | 2410-000 | | 26,013.00 | 657,039.34 |
| 01/29/14 | {3055} | Gokare Settlement Administrator | Class Action recovery | 1249-000 | 5.00 | | 657,044.34 |
| 01/29/14 | {3055} | GoKare Settlement Adminstrator | Class Action recovery | 1249-000 | 27.63 | | 657,071.97 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,022.60 | 656,049.37 |
| 02/03/14 | 136 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/03/2014 FOR CASE #13-14126, Bond #016026455 | 2300-000 | | 895.21 | 655,154.16 |
| 02/12/14 | {3057} | 1/XIE NING/China Merchants Bank | (Bo He - APA deposit) | 1129-000 | 7,525.00 | | 662,679.16 |
| 02/12/14 | | Kim & Chang | " Wire transfer authorized by Dean Harvalis" | 2420-000 | | 1,359.57 | 661,319.59 |
| 02/12/14 | | Kim & Chang | " Wire transfer authorized by Dean Harvalis" | 2420-000 | | 1,361.35 | 659,958.24 |
| 02/12/14 | | Shimizu Patent Office | | 2420-000 | | 0.00 | 659,958.24 |
| 02/12/14 | | SHIMIZU PATENT OFFICE | Ref # SHIMIZU PATENT OFFICE | 2420-000 | | 1,353.57 | 658,604.67 |
| 02/12/14 | | SHIMIZU PATENT OFFICE | Ref # SHIMIZU PATENT OFFICE | 2420-000 | | 1,628.53 | 656,976.14 |
| 02/13/14 | | To Account #******3167 | Deposit of Advanced (Bo He) for asset sale - IP | 9999-000 | | 7,500.00 | 649,476.14 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 890.93 | 648,585.21 |
| 03/17/14 | {3057} | Advanced Nanosolutions, LLC | Balance of purchase price per order | 1129-000 | 22,525.00 | | 671,110.21 |
| 03/20/14 | | From Account #******3167 | | 9999-000 | 7,500.00 | | 678,610.21 |
| 03/20/14 | 137 | Viking Printing | Copies | 2500-000 | | 1,200.60 | 677,409.61 |
| 03/20/14 | 138 | Ettin Group, LLC | VOID<br>Voided on 03/20/14 | 2420-000 | | 21,035.00 | 656,374.61 |
| 03/20/14 | 138 | Ettin Group, LLC | VOID<br>Voided: check issued on 03/20/14 | 2420-000 | | -21,035.00 | 677,409.61 |
| 03/20/14 | 139 | Popowcer Katten | Per Order - docket 212 | 3410-000 | | 10,732.50 | 666,677.11 |

**Subtotals :**     **$40,320.41**     **$53,957.86**

{} Asset reference(s)

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| Case Number: | 13-14126 ERW | Trustee: | DEBORAH K. EBNER, Trustee (330480) |
|---|---|---|---|
| Case Name: | NANOINK, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******3166 - Checking Account |
| Taxpayer ID #: | **-***6802 | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 06/30/14 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/20/14 | 140 | Popowcer Katten | Per Order - docket 212 | 3320-000 | | 39.82 | 666,637.29 |
| 03/20/14 | 141 | Anthony Scandora | Ref # S | 2990-000 | | 9,712.50 | 656,924.79 |
| 03/20/14 | 142 | Anthony Scandora | Ref # S | 2990-000 | | 1,511.63 | 655,413.16 |
| 03/20/14 | 143 | Deborah K. Ebner, Trustee | Per Order - docket 210 | 2200-000 | | 5,048.00 | 650,365.16 |
| 03/20/14 | 144 | Law Office of Deborah Kanner Ebner | Ref # EBNER LAW | 3110-000 | | 49,685.13 | 600,680.03 |
| 03/20/14 | 145 | Ettin Group, LLC | Per Order of 3/20/14 | 2420-000 | | 21,035.99 | 579,644.04 |
| 03/31/14 | 146 | Jackleen De Fini, CSR, RPR | Court Reporter | 2500-000 | | 15.00 | 579,629.04 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 906.01 | 578,723.03 |
| 04/02/14 | 147 | Carol Raber | Court Reporter | 2500-000 | | 152.00 | 578,571.03 |
| 04/04/14 | | SHIMIZU PATENT OFFICE | EXTENSION OF PATENT RIGHTS | 2420-000 | | 274.81 | 578,296.22 |
| 04/25/14 | | Isenbruck Bosl Horschler LLP | Wired - Refund | 2420-000 | | -1,814.80 | 580,111.02 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 887.95 | 579,223.07 |
| 05/27/14 | {3056} | FedEx | Refund Fedex | 1221-000 | 3.26 | | 579,226.33 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 833.12 | 578,393.21 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 804.20 | 577,589.01 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,596,670.50 | 1,019,081.49 | **$577,589.01** |
| Less: Bank Transfers | 7,500.00 | 7,500.00 | |
| **Subtotal** | 1,589,170.50 | 1,011,581.49 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,589,170.50** | **$1,011,581.49** | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-14126 ERW |
| **Case Name:** | NANOINK, INC. |
| | |
| **Taxpayer ID #:** | **-***6802 |
| **Period Ending:** | 06/30/14 |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER, Trustee (330480) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3167 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/13/14 | | From Account #******3166 | Deposit of Advanced (Bo He) for asset sale - IP | 9999-000 | 7,500.00 | | 7,500.00 |
| 03/20/14 | | To Account #******3166 | | 9999-000 | | 7,500.00 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 7,500.00 | 7,500.00 | **$0.00** |
| Less: Bank Transfers | 7,500.00 | 7,500.00 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

| | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ******3166** | 1,589,170.50 | 1,011,581.49 | 577,589.01 |
| **Checking # ******3167** | 0.00 | 0.00 | 0.00 |
| | **$1,589,170.50** | **$1,011,581.49** | **$577,589.01** |

{} Asset reference(s)