# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**  13-14126 ERW | **Trustee:**  (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**  NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:**  06/30/15 | **Claims Bar Date:**  07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1   Base, Shipping tray dieholder | 166,905.98 | 0.00 | | 168,626.13 | FA |
| 2   Barclays, Lakin Rose Limited Re Nan Acct. No. XX | 0.00 | 0.00 | | 0.00 | FA |
| 3   JPMorgan Chase Bank, N.A., 10 S. Dearborn St., C | 1,259.00 | 0.00 | | 0.00 | FA |
| 4   FC Skokie LP, PO Box 72502, Cleveland, OH 44192 | 38,636.00 | 0.00 | | 0.00 | FA |
| 5   Hacienda Investors, c/o Cooper and Company, 718 | 6,381.00 | 0.00 | | 0.00 | FA |
| 6   PucoTech - SIV-000267/SI-000271 | 2,142.00 | 0.00 | | 0.00 | FA |
| 7   PucoTech - SIV-000276/SI-000280 | 2,142.00 | 0.00 | | 0.00 | FA |
| 8   PucoTech - SIV-000612/SI-000616 | 1,617.25 | 0.00 | | 0.00 | FA |
| 9   PucoTech - SIV-000613/SI-000617 | 4,063.05 | 0.00 | | 0.00 | FA |
| 10  PucoTech - SIV-000614/SI-000618 | 4,063.05 | 0.00 | | 0.00 | FA |
| 11  PucoTech - SIV-000615/SI-000619 | 4,063.05 | 0.00 | | 0.00 | FA |
| 12  Dakota County Technical College - SIV-000619/SI- | 815.00 | 0.00 | | 815.00 | FA |
| 13  Quantum Design Japan - SIV-000633/SI-000637 | 385.00 | 0.00 | | 0.00 | FA |
| 14  University of Alabama-Birmingham - 50014_022/400 | Unknown | 0.00 | | 0.00 | FA |
| 15  Karlsruhe Institute of Technology - 50024_022/40 | Unknown | 0.00 | | 0.00 | FA |
| 16  West Virginia University - SIV-000427/SI-000431 | 988.65 | 0.00 | | 0.00 | FA |
| 17  LOT Oriel AG - SIV-000621/SI-000625 | 1,312.50 | 0.00 | | 0.00 | FA |
| 18  Solid State Physics Laboratory - SIV-000555/SI-0 | 38,146.00 | 0.00 | | 0.00 | FA |
| 19  Exsor Com. e Imp. de Equipamentos de Precis?o Lt | 15,009.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 20 | Oakton Community College - SIV-000611/SI-000615 | 59,500.00 | 0.00 | | 59,500.00 | FA |
| 21 | Oakton Community College - SIV-000635/SI-000639 | 3,100.00 | 0.00 | | 3,100.00 | FA |
| 22 | Cambridge Bioscience - SIV-000568/SI-000572 | 356.80 | 0.00 | | 0.00 | FA |
| 23 | Patent 7,060,977 - Nanolithographic Calibration | Unknown | 0.00 | | 0.00 | FA |
| 24 | Patent 8,256,017 - Using Optical Deflection of C | Unknown | 0.00 | | 0.00 | FA |
| 25 | Patent 7,279,046 - Method and Appartus for Align | Unknown | 0.00 | | 0.00 | FA |
| 26 | Patent TW I266339 - Method and Appartus for Alig | Unknown | 0.00 | | 0.00 | FA |
| 27 | Patent 8,043,652 - Method and Appartus for Align | Unknown | 0.00 | | 0.00 | FA |
| 28 | Patent 7,034,854 - Methods and Apparatus for Ink | Unknown | 0.00 | | 0.00 | FA |
| 29 | Patent 7,762,638 - Methods and Apparatus for Ink | Unknown | 0.00 | | 0.00 | FA |
| 30 | Patent US 2010/0242765 A1 - Methods and Apparatu | Unknown | 0.00 | | 0.00 | FA |
| 31 | Patent 61/659XXX - Method and Apparatus for Inte | Unknown | 0.00 | | 0.00 | FA |
| 32 | Patent 8,017,191 - Fast Dip for Reduced Wicking | Unknown | 0.00 | | 0.00 | FA |
| 33 | Patent 7,524,534 - MethodsUtilizing Scanning Pro | Unknown | 0.00 | | 0.00 | FA |
| 34 | Patent US 2011/0014436 A1 - Methods for Forming | Unknown | 0.00 | | 0.00 | FA |
| 35 | Patent WO 2011/008781 A1 - Methods for Forming H | Unknown | 0.00 | | 0.00 | FA |
| 36 | Patent EP 107346XXX - Methods for Forming Hydoge | Unknown | 0.00 | | 0.00 | FA |
| 37 | Patent JP 2012-520XXX - Methods for Forming Hydo | Unknown | 0.00 | | 0.00 | FA |
| 38 | Patent KR 10-2012-7003XXX - Methods for Forming | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 39 | Patent CA 2768XXX - Methods for Forming Hydogels | Unknown | 0.00 | | 0.00 | FA |
| 40 | Patent AU 2010273XXX - Methods for Forming Hydog | Unknown | 0.00 | | 0.00 | FA |
| 41 | Patent US 2010/0221505 A1 - Large Area, Homogene | Unknown | 0.00 | | 0.00 | 0.00 |
| 42 | Patent WO 2010/085769 A1 - Large Area, Homogeneo | Unknown | 0.00 | | 0.00 | 0.00 |
| 43 | Patent EP EP2389614 - Large Area, Homogeneous Ar | Unknown | 0.00 | | 0.00 | 0.00 |
| 44 | Patent JP 2011-548XXX - Large Area, Homogeneous | Unknown | 0.00 | | 0.00 | 0.00 |
| 45 | Patent KR 10-2011-124214 - Large Area, Homogeneo | Unknown | 0.00 | | 0.00 | 0.00 |
| 46 | Patent CA - Large Area, Homogeneous Array Fabric | Unknown | 0.00 | | 0.00 | 0.00 |
| 47 | Patent AU 10206594A1 - Large Area, Homogeneous A | Unknown | 0.00 | | 0.00 | 0.00 |
| 48 | Patent SG 0172852A1 - Large Area, Homogeneous Ar | Unknown | 0.00 | | 0.00 | 0.00 |
| 49 | Patent WO 2011088379 A1 - Patterned Surfaces and | Unknown | 0.00 | | 0.00 | 0.00 |
| 50 | Patent 13/522XXX - Material and Methods for Cell | Unknown | 0.00 | | 0.00 | 0.00 |
| 51 | Patent US 20120135876A1 - High-Throughput Assay | Unknown | 0.00 | | 0.00 | 0.00 |
| 52 | Patent WO2012061308A1 - High-Throughput Assay Me | Unknown | 0.00 | | 0.00 | 0.00 |
| 53 | Patent TW 100139XXX - High-Throughput Assay Meth | Unknown | 0.00 | | 0.00 | 0.00 |
| 54 | Patent US 2012-0108461 - High-Throughput Slide P | Unknown | 0.00 | | 0.00 | 0.00 |
| 55 | Patent WO2012061314A1 - High-Throughput Slide Pr | Unknown | 0.00 | | 0.00 | 0.00 |
| 56 | Patent TW 100139XXX - High-Throughput Slide Proc | Unknown | 0.00 | | 0.00 | 0.00 |
| 57 | Patent US 2011/0277193 - Sensors and Biosensors | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 4

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/15 | Claims Bar Date: | 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) abandon. | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 58 | Patent WO 2011/133663A1 - Sensors and Biosensors | Unknown | 0.00 | | 0.00 | 0.00 |
| 59 | Patent TW 100113XXX - Sensors and Biosensors - F | Unknown | 0.00 | | 0.00 | 0.00 |
| 60 | Patent EP - Sensors and Biosensors - Filed, Apri | Unknown | 0.00 | | 0.00 | 0.00 |
| 61 | Patent JP - Sensors and Biosensors - Filed, Apri | Unknown | 0.00 | | 0.00 | 0.00 |
| 62 | Patent KR - Sensors and Biosensors - Filed, Apri | Unknown | 0.00 | | 0.00 | 0.00 |
| 63 | Patent CA - Sensors and Biosensors - Filed, Apri | Unknown | 0.00 | | 0.00 | 0.00 |
| 64 | Patent AU - Sensors and Biosensors - Filed, Apri | Unknown | 0.00 | | 0.00 | 0.00 |
| 65 | Patent US 2012/0088694 - Single Live Cell Assay | Unknown | 0.00 | | 0.00 | 0.00 |
| 66 | Patent WO 2012/047808- Single Live Cell Assay - | Unknown | 0.00 | | 0.00 | 0.00 |
| 67 | Patent US 2012/0309647 - Patterning and Cellular | Unknown | 0.00 | | 0.00 | 0.00 |
| 68 | Patent WO 2012/166794 - Patterning and Cellular | Unknown | 0.00 | | 0.00 | 0.00 |
| 69 | Patent 13/624,XXX - Accurate Quantitation of Bio | Unknown | 0.00 | | 0.00 | 0.00 |
| 70 | Patent PCT/US12/56XXX - Accurate Quantitation of | Unknown | 0.00 | | 0.00 | 0.00 |
| 71 | Patent TW 101134XXX - Accurate Quantitation of B | Unknown | 0.00 | | 0.00 | 0.00 |
| 72 | Patent 61/724,XXX - On Chip Enzyme Activity Assa | Unknown | 0.00 | | 0.00 | 0.00 |
| 73 | Patent 7,005,378 - Process for Fabricating Condu | Unknown | 0.00 | | 0.00 | 0.00 |
| 74 | Patent WO 05 038529 A3 - Process for Fabricating | Unknown | 0.00 | | 0.00 | 0.00 |
| 75 | Patent KR 10-1084935 - Process for Fabricating C | Unknown | 0.00 | | 0.00 | 0.00 |
| 76 | Patent EP 1665360 A2 - Process for Fabricating C | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 77 | Patent JP 4740850 - Process for Fabricating Cond | Unknown | 0.00 | | 0.00 | 0.00 |
| 78 | Patent CN ZL 8003167.4- Process for Fabricating | Unknown | 0.00 | | 0.00 | 0.00 |
| 79 | Patent CA 2537023 - Process for Fabricating Cond | Unknown | 0.00 | | 0.00 | 0.00 |
| 80 | Patent HK 1097954 - Process for Fabricating Cond | Unknown | 0.00 | | 0.00 | 0.00 |
| 81 | Patent US 2009/0181172 A1 - Dip-Pen Nanolithogra | Unknown | 0.00 | | 0.00 | 0.00 |
| 82 | Patent WO 2009/052120 A1- Lithography of Nanopar | Unknown | 0.00 | | 0.00 | 0.00 |
| 83 | Patent TW 200934833 - Lithography of Nanoparticl | Unknown | 0.00 | | 0.00 | 0.00 |
| 84 | Patent EP 08839215.4- Lithography of Nanoparticl | Unknown | 0.00 | | 0.00 | 0.00 |
| 85 | Patent JP 2011-502183- Lithography of Nanopartic | Unknown | 0.00 | | 0.00 | 0.00 |
| 86 | Patent KR 10-2010-700XXX- Lithography of Nanopar | Unknown | 0.00 | | 0.00 | 0.00 |
| 87 | Patent CA 2701XXX- Lithography of Nanoparticle I | Unknown | 0.00 | | 0.00 | 0.00 |
| 88 | Patent AU 2008312XXX - Lithography of Nanopartic | Unknown | 0.00 | | 0.00 | 0.00 |
| 89 | Patent US 2010/0288543 - Conducting Lines, Nanop | Unknown | 0.00 | | 0.00 | 0.00 |
| 90 | Patent WO 2010/120809 - Conducting Lines, Nanopa | Unknown | 0.00 | | 0.00 | 0.00 |
| 91 | Patent EP 2419793 - Conducting Lines, Nanopartic | Unknown | 0.00 | | 0.00 | 0.00 |
| 92 | Patent JP 2012-506XXX - Conducting Lines, Nanopa | Unknown | 0.00 | | 0.00 | 0.00 |
| 93 | Patent KR 10-2012-133322 - Conducting Lines, Nan | Unknown | 0.00 | | 0.00 | 0.00 |
| 94 | Patent CA 2754XXX - Conducting Lines, Nanopartic | Unknown | 0.00 | | 0.00 | 0.00 |
| 95 | Patent AU 2010236XXX - Conducting Lines, Nanopar | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

Page: 6

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/15 | **Claims Bar Date:** 07/12/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 96   Patent 7,691,541 - Methods for additive repair o | Unknown | 0.00 | | 0.00 | 0.00 |
| 97   Patent WO 2004/038504 A2 - Nanometer-scale engin | Unknown | 0.00 | | 0.00 | 0.00 |
| 98   Patent KR 10-1101698 - Nanometer-scale engineere | Unknown | 0.00 | | 0.00 | 0.00 |
| 99   Patent 8,071,168 - Micrometric Direct-Write Meth | Unknown | 0.00 | | 0.00 | 0.00 |
| 100   Patent WO 2005/084092A2 - Micrometric Direct-Wri | Unknown | 0.00 | | 0.00 | 0.00 |
| 101   Patent TW 200604692 - Micrometric Direct-Write M | Unknown | 0.00 | | 0.00 | 0.00 |
| 102   Patent KR 10-1165484 - Micrometric Direct-Write | Unknown | 0.00 | | 0.00 | 0.00 |
| 103   Patent CN 101002513 - Micrometric Direct-Write M | Unknown | 0.00 | | 0.00 | 0.00 |
| 104   Patent JP 2007-500XXX - Micrometric Direct-Write | Unknown | 0.00 | | 0.00 | 0.00 |
| 105   Patent EP 057237XX.X - Micrometric Direct-Write | Unknown | 0.00 | | 0.00 | 0.00 |
| 106   Patent CA 2557472 - Micrometric Direct-Write Met | Unknown | 0.00 | | 0.00 | 0.00 |
| 107   Patent HK 1110168A - Micrometric Direct-Write Me | Unknown | 0.00 | | 0.00 | 0.00 |
| 108   Patent US 2012010034A1 - Micrometric Direct-Writ | Unknown | 0.00 | | 0.00 | 0.00 |
| 109   Patent WO 2011/002806A1 - Advanced Photomask Rep | Unknown | 0.00 | | 0.00 | 0.00 |
| 110   Patent US 20120164564 A1 - Advanced Photomask Re | Unknown | 0.00 | | 0.00 | 0.00 |
| 111   Patent EP 2449427 - Advanced Photomask Repair - | Unknown | 0.00 | | 0.00 | 0.00 |
| 112   Patent JP 2012-517XXX - Advanced Photomask Repai | Unknown | 0.00 | | 0.00 | 0.00 |
| 113   Patent KR 10-2012-104966 - Advanced Photomask Re | Unknown | 0.00 | | 0.00 | 0.00 |
| 114   Patent CA 2766XXX - Advanced Photomask Repair - | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

Page: 7

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 115 | Patent AU 2010266XXX - Advanced Photomask Repair | Unknown | 0.00 | | 0.00 | 0.00 |
| 116 | Patent 8,261,662 - Methods To Manufacture Enhanc | Unknown | 0.00 | | 0.00 | 0.00 |
| 117 | Patent 8,205,268 - Cantilever and Pivoting Actua | Unknown | 0.00 | | 0.00 | 0.00 |
| 118 | Patent WO 2009/070622 A2 - Cantilever and Pivoti | Unknown | 0.00 | | 0.00 | 0.00 |
| 119 | Patent EP 2227718A2 - Cantilever and Pivoting Ac | Unknown | 0.00 | | 0.00 | 0.00 |
| 120 | Patent JP 2011-505000 - Cantilever and Pivoting | Unknown | 0.00 | | 0.00 | 0.00 |
| 121 | Patent KR 2010101573 - Cantilever and Pivoting A | Unknown | 0.00 | | 0.00 | 0.00 |
| 122 | Patent CA 2705XXX - Cantilever and Pivoting Actu | Unknown | 0.00 | | 0.00 | 0.00 |
| 123 | Patent AU 8329813AA - Cantilever and Pivoting Ac | Unknown | 0.00 | | 0.00 | 0.00 |
| 124 | Patent 7,199,305 - Protosubstrates - Issued, Apr | Unknown | 0.00 | | 0.00 | 0.00 |
| 125 | Patent TW 1279392 - Protosubstrates - Issued, Ap | Unknown | 0.00 | | 0.00 | 0.00 |
| 126 | Patent 7,491,422 - Direct-Write Nanolithography | Unknown | 0.00 | | 0.00 | 0.00 |
| 127 | Patent 8,220,317 - Massively Parallel Lithograph | Unknown | 0.00 | | 0.00 | 0.00 |
| 128 | Patent WO 2007/126689 - Massively Parallel Litho | Unknown | 0.00 | | 0.00 | 0.00 |
| 129 | Patent TW 200804173 - Massively Parallel Lithogr | Unknown | 0.00 | | 0.00 | 0.00 |
| 130 | Patent 8,192,794 - Massively Parallel Lithograph | Unknown | 0.00 | | 0.00 | 0.00 |
| 131 | Patent EP 2013662 - Massively Parallel Lithograp | Unknown | 0.00 | | 0.00 | 0.00 |
| 132 | Patent JP 2009-50XXX - Massively Parallel Lithog | Unknown | 0.00 | | 0.00 | 0.00 |
| 133 | Patent SG 200807XXX - Massively Parallel Lithogr | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/15

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 134 | Patent US 2012/0297509 A1 - Massively Parallel L | Unknown | 0.00 | | 0.00 | 0.00 |
| 135 | Patent US 2008/0309688 - Nanolithigraphy With Us | Unknown | 0.00 | | 0.00 | 0.00 |
| 136 | Patent WO 2008/112713 A1 - Nanolithigraphy With | Unknown | 0.00 | | 0.00 | 0.00 |
| 137 | Patent TW 2008-43867 - Nanolithigraphy With Use | Unknown | 0.00 | | 0.00 | 0.00 |
| 138 | Patent EP 2130093A1 - Nanolithigraphy With Use o | Unknown | 0.00 | | 0.00 | 0.00 |
| 139 | Patent JP 2010-521325 - Nanolithigraphy With Use | Unknown | 0.00 | | 0.00 | 0.00 |
| 140 | Patent KR 10015321 - Nanolithigraphy With Use of | Unknown | 0.00 | | 0.00 | 0.00 |
| 141 | Patent CA 2678XXX - Nanolithigraphy With Use of | Unknown | 0.00 | | 0.00 | 0.00 |
| 142 | Patent AU 8225XXX - Nanolithigraphy With Use of | Unknown | 0.00 | | 0.00 | 0.00 |
| 143 | Patent 8,256,018 - Array and Cantilever Array Le | Unknown | 0.00 | | 0.00 | 0.00 |
| 144 | Patent WO/2009/099619 - Cantilever Array Levelin | Unknown | 0.00 | | 0.00 | 0.00 |
| 145 | Patent EP 2250533A2 - Array and Cantilever Array | Unknown | 0.00 | | 0.00 | 0.00 |
| 146 | Patent JP 2011-513945 - Cantilever Array Levelin | Unknown | 0.00 | | 0.00 | 0.00 |
| 147 | Patent KR 10-2010-121634 - Array and Cantilever | Unknown | 0.00 | | 0.00 | 0.00 |
| 148 | Patent CA 2714XXX - Array and Cantilever Array L | Unknown | 0.00 | | 0.00 | 0.00 |
| 149 | Patent AU 2009210XXX - Array and Cantilever Arra | Unknown | 0.00 | | 0.00 | 0.00 |
| 150 | Patent US 2009-0023607 A1 - Compact Nanofabricat | Unknown | 0.00 | | 0.00 | 0.00 |
| 151 | Patent WO 2008/141048 A1 - Compact Nanofabricati | Unknown | 0.00 | | 0.00 | 0.00 |
| 152 | Patent TW 200902438 - Compact Nanofabrication Ap | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

Page: 9

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 153 | Patent EP 2156246 A1 - Compact Nanofabrication A | Unknown | 0.00 | | 0.00 | 0.00 |
| 154 | Patent JP 2010-527441 - Compact Nanofabrication | Unknown | 0.00 | | 0.00 | 0.00 |
| 155 | Patent CA 2681XXX - Compact Nanofabrication Appa | Unknown | 0.00 | | 0.00 | 0.00 |
| 156 | Patent AU 2008251XXX - Compact Nanofabrication A | Unknown | 0.00 | | 0.00 | 0.00 |
| 157 | Patent US 2011/0195850 - Compact Nanofabrication | Unknown | 0.00 | | 0.00 | 0.00 |
| 158 | Patent US 2010/0229264A1 - Large Area, Homogeneo | Unknown | 0.00 | | 0.00 | 0.00 |
| 159 | Patent WO 2010/085767 A1 - Large Area, Homogeneo | Unknown | 0.00 | | 0.00 | 0.00 |
| 160 | Patent EP 2389613A1 - Large Area, Homogeneous Ar | Unknown | 0.00 | | 0.00 | 0.00 |
| 161 | Patent JP 2012-515559 - Large Area, Homogeneous | Unknown | 0.00 | | 0.00 | 0.00 |
| 162 | Patent KR 10-2011-119665 - Large Area, Homogeneo | Unknown | 0.00 | | 0.00 | 0.00 |
| 163 | Patent CA 2750XXX - Large Area, Homogeneous Arra | Unknown | 0.00 | | 0.00 | 0.00 |
| 164 | Patent AU 10206592A1 - Large Area, Homogeneous A | Unknown | 0.00 | | 0.00 | 0.00 |
| 165 | Patent SG 0172854A1 - Large Area, Homogeneous Ar | Unknown | 0.00 | | 0.00 | 0.00 |
| 166 | Patent 8,214,916 - Large Area, Homogeneous Array | Unknown | 0.00 | | 0.00 | 0.00 |
| 167 | Patent US 2010/0227063 A1 - Large Area, Homogene | Unknown | 0.00 | | 0.00 | 0.00 |
| 168 | Patent WO 2010/085770 A1 - Large Area, Homogeneo | Unknown | 0.00 | | 0.00 | 0.00 |
| 169 | Patent EP 2389615A1 - Large Area, Homogeneous Ar | Unknown | 0.00 | | 0.00 | 0.00 |
| 170 | Patent JP 2012-516064 - Large Area, Homogeneous | Unknown | 0.00 | | 0.00 | 0.00 |
| 171 | Patent KR 10-2011-119666 - Large Area, Homogeneo | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| --- | --- | --- | --- | --- |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/15 | Claims Bar Date: | 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- | --- |
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 172 | Patent CA 27504XXX - Large Area, Homogeneous Arr | Unknown | 0.00 | | 0.00 | 0.00 |
| 173 | Patent AU 10206595A1 - Large Area, Homogeneous A | Unknown | 0.00 | | 0.00 | 0.00 |
| 174 | Patent SG 0172853A1 - Large Area, Homogeneous Ar | Unknown | 0.00 | | 0.00 | 0.00 |
| 175 | Patent US 2010/0256824 A1 - Environmental Contro | Unknown | 0.00 | | 0.00 | 0.00 |
| 176 | Patent WO 2010/102231 A1 - Environmental Control | Unknown | 0.00 | | 0.00 | 0.00 |
| 177 | Patent EP 107077XXX - Environmental Control Devi | Unknown | 0.00 | | 0.00 | 0.00 |
| 178 | Patent JP 2012-519825 - Environmental Control De | Unknown | 0.00 | | 0.00 | 0.00 |
| 179 | Patent KR 10-2011-135392 - Environmental Control | Unknown | 0.00 | | 0.00 | 0.00 |
| 180 | Patent CA 2753XXX - Environmental Control Device | Unknown | 0.00 | | 0.00 | 0.00 |
| 181 | Patent AU 2010221XXX - Environmental Control Dev | Unknown | 0.00 | | 0.00 | 0.00 |
| 182 | Patent 8,261,368 - Nanomanufacturing Devices and | Unknown | 0.00 | | 0.00 | 0.00 |
| 183 | Patent US 2010/0100989 A1 - Piezoresistor Height | Unknown | 0.00 | | 0.00 | 0.00 |
| 184 | Patent WO2009/140441A2 - Piezoresistor Height Se | Unknown | 0.00 | | 0.00 | 0.00 |
| 185 | Patent EP 2291849 A2 - Piezoresistor Height Sens | Unknown | 0.00 | | 0.00 | 0.00 |
| 186 | Patent JP 2011-523047 - Piezoresistor Height Sen | Unknown | 0.00 | | 0.00 | 0.00 |
| 187 | Patent US 2010/0147820 A1 - Heated Cantilever - | Unknown | 0.00 | | 0.00 | 0.00 |
| 188 | Patent US 2010/0235954 A1 - Dual-Tip Cantilever | Unknown | 0.00 | | 0.00 | 0.00 |
| 189 | Patent US 2011/0014378 A1 - Leveling Devices and | Unknown | 0.00 | | 0.00 | 0.00 |
| 190 | Patent WO 2011/009094A2 - Leveling Devices and M | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/15 | Claims Bar Date: | 07/12/13 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 191    Patent DE 20 2010 013706.3 - Leveling Devices an | Unknown | 0.00 | | 0.00 | 0.00 |
| 192    Patent EP 2454635 - Leveling Devices and Methods | Unknown | 0.00 | | 0.00 | 0.00 |
| 193    Patent JP 2012-520XXX- Leveling Devices and Meth | Unknown | 0.00 | | 0.00 | 0.00 |
| 194    Patent KR 10-2012-7000XXX- Leveling Devices and | Unknown | 0.00 | | 0.00 | 0.00 |
| 195    Patent CA 2763XXX- Leveling Devices and Methods | Unknown | 0.00 | | 0.00 | 0.00 |
| 196    Patent AU 2010274XXX- Leveling Devices and Metho | Unknown | 0.00 | | 0.00 | 0.00 |
| 197    Patent US 2011/0268883 - Force-Curve Analysis Me | Unknown | 0.00 | | 0.00 | 0.00 |
| 198    Patent WO 2011/136848 - Force-Curve Analysis Met | Unknown | 0.00 | | 0.00 | 0.00 |
| 199    Patent TW 201209707 - Force-Curve Analysis Metho | Unknown | 0.00 | | 0.00 | 0.00 |
| 200    Patent EP - Force-Curve Analysis Method for Plan | Unknown | 0.00 | | 0.00 | 0.00 |
| 201    Patent JP - Force-Curve Analysis Method for Plan | Unknown | 0.00 | | 0.00 | 0.00 |
| 202    Patent KR10-2012-7030XXX - Force-Curve Analysis | Unknown | 0.00 | | 0.00 | 0.00 |
| 203    Patent CA - Force-Curve Analysis Method for Plan | Unknown | 0.00 | | 0.00 | 0.00 |
| 204    Patent AU - Force-Curve Analysis Method for Plan | Unknown | 0.00 | | 0.00 | 0.00 |
| 205    Patent US 2011-026882 - Ball-Spacer Method for P | Unknown | 0.00 | | 0.00 | 0.00 |
| 206    Patent WO 2011/139337 - Ball-Spacer Method for P | Unknown | 0.00 | | 0.00 | 0.00 |
| 207    Patent TW 201200877 - Ball-Spacer Method for Pla | Unknown | 0.00 | | 0.00 | 0.00 |
| 208    Patent EP - Ball-Spacer Method for Planar Object | Unknown | 0.00 | | 0.00 | 0.00 |
| 209    Patent JP - Ball-Spacer Method for Planar Object | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/15 | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 210 | Patent KR - Ball-Spacer Method for Planar Object | Unknown | 0.00 | | 0.00 | 0.00 |
| 211 | Patent CA - Ball-Spacer Method for Planar Object | Unknown | 0.00 | | 0.00 | 0.00 |
| 212 | Patent AU - Ball-Spacer Method for Planar Object | Unknown | 0.00 | | 0.00 | 0.00 |
| 213 | Patent US 2011/0274839 - Improved Cantilevers fo | Unknown | 0.00 | | 0.00 | 0.00 |
| 214 | Patent WO 2011130446 - Improved Cantilevers for | Unknown | 0.00 | | 0.00 | 0.00 |
| 215 | Patent TW 201200363 - Improved Cantilevers for D | Unknown | 0.00 | | 0.00 | 0.00 |
| 216 | Patent EP - Improved Cantilevers for Deposition | Unknown | 0.00 | | 0.00 | 0.00 |
| 217 | Patent JP - Improved Cantilevers for Deposition | Unknown | 0.00 | | 0.00 | 0.00 |
| 218 | Patent KR - Improved Cantilevers for Deposition | Unknown | 0.00 | | 0.00 | 0.00 |
| 219 | Patent CN - Improved Cantilevers for Deposition | Unknown | 0.00 | | 0.00 | 0.00 |
| 220 | Patent HK - Improved Cantilevers for Deposition | Unknown | 0.00 | | 0.00 | 0.00 |
| 221 | Patent SG - Improved Cantilevers for Deposition | Unknown | 0.00 | | 0.00 | 0.00 |
| 222 | Patent CA - Improved Cantilevers for Deposition | Unknown | 0.00 | | 0.00 | 0.00 |
| 223 | Patent AU - Improved Cantilevers for Deposition | Unknown | 0.00 | | 0.00 | 0.00 |
| 224 | Patent IL - Improved Cantilevers for Deposition | Unknown | 0.00 | | 0.00 | 0.00 |
| 225 | Patent US 2012/0295030 - High-Performance, High- | Unknown | 0.00 | | 0.00 | 0.00 |
| 226 | Patent WO 2012/158838 - High-Performance, High-D | Unknown | 0.00 | | 0.00 | 0.00 |
| 227 | Patent TW 201250845 - High-Performance, High-Den | Unknown | 0.00 | | 0.00 | 0.00 |
| 228 | Patent 61/619XXX - Methods for Fabricating High | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 13

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 229 | Patent 61/550XXX - Octahedral and Pyramid-On_Pos | Unknown | 0.00 | | 0.00 | 0.00 |
| 230 | Patent PCT/US2012/063XXX - Method and Apparatus | Unknown | 0.00 | | 0.00 | 0.00 |
| 231 | Patent 8,235,302 - Identification Features - Iss<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |
| 232 | Patent US 2010/0297190 - Identification Features<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |
| 233 | Patent US 2010/0294927 - High-Throughput Inspect<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |
| 234 | Patent US 2010/0294147 - Apparatus and Methods<br>  for Preparing Identification Features on Pharmaceutical | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Compositions - Published, November 2010<br><br>;"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | | | | | |
| 235 | Patent US 2010/0297027 - Overt Authentication Features for Pharmaceutical Compositions and Objects and Methods of Fabrication and Verification Thereof - Published, November 2010<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |
| 236 | Patent 8,069,782 - Stamps with Micrometer and Nanometer Scale Features and Methods of Fabrication Thereof - Issued, December 2011<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | | | | | |
| 237 | Patent US 2012/0052415 - Stamps with Micrometer | Unknown | 0.00 | | 0.00 | FA |
| 238 | Patent US 2010-0297228 A1 - Universal Coating for Imprinting Identification Features - Published, November 2010<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |
| 239 | Patent US 2011/0014131 A1 - Nano Molding Micron and Nano Scale Features on Capsules for Brand Protection - Published, January 2011<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |
| 240 | Patent WO 2011/011333 A2 - Nano Molding Micron | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| **Case Number:** | 13-14126 ERW | **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) |
| | | **§341(a) Meeting Date:** | 05/29/13 |
| **Period Ending:** | 06/30/15 | **Claims Bar Date:** | 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | and Nano Scale Features on Capsules for Brand Protection - Published, January 2011<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | | | | | |
| 241 | Patent US 2011/0182467 - Moire Pattern Generated | Unknown | 0.00 | | 0.00 | 0.00 |
| 242 | Patent WO 2011/094221 A2 - Moire Pattern Generated by Angular Illumination of Surfaces - Published, August 2011<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |
| 243 | Patent EP 2528592 - Moire Pattern Generated by Angular Illumination of Surfaces - Published, December 2012<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/15

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property __Abandoned__ OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | | | | | |
| 244   Patent JP 2012-550XXX - Moire Pattern Generated by Angular Illumination of Surfaces - Filed, January 2011<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |
| 245   Patent US 2012/0104660 A1 - Injection Molding of Micron and Nano Scale Features for Pharmaceutical Brand Protection - Published, May 2012<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |
| 246   Patent WO 2012/058565 A2 - Injection Molding of Micron and Nano Scale Features for Pharmaceutical | Unknown | 0.00 | | 0.00 | FA |

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:**  13-14126 ERW | **Trustee:**  (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**  NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:**  06/30/15 | **Claims Bar Date:**  07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Brand Protection - Published, May 2012;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | | | | | |
| 247 | Patent 13/462XXX - Molding of Micron and<br>  Nanoscale Features - Filed, May 2012<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |
| 248 | Patent PCT/US12/36XXX - Molding of Micron and<br>  Nanoscale Features - Filed, May 2012<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**     NANOINK, INC.

**Period Ending:**   06/30/15

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 249 | NANOENCRYTION Reg. No. 1,080,060 (class 41), Iss | Unknown | 0.00 | | 0.00 | 0.00 |
| 250 | DIP PEN NANOLITHOGRAPHY Reg. No. 3104268, Issued | Unknown | 0.00 | | 0.00 | 0.00 |
| 251 | DPN Reg. No. 2998572, Issued 9/20/05 | Unknown | 0.00 | | 0.00 | 0.00 |
| 252 | Reg. No. 3002309, Issued 9/27/05 | Unknown | 0.00 | | 0.00 | 0.00 |
| 253 | NANOINK Reg. No. 3004683, Issued 10/4/05 | Unknown | 0.00 | | 0.00 | 0.00 |
| 254 | nanolink, Reg. No. 3004682, Issued | Unknown | 0.00 | | 0.00 | 0.00 |
| 255 | NANOPROFESSOR Reg. No. 3,955,700 Issued 5/3/11 | Unknown | 0.00 | | 0.00 | 0.00 |
| 256 | NANOGUARDIAN Reg. No. 4,218,052 Issued 10/2/12 | Unknown | 0.00 | | 0.00 | 0.00 |
| 257 | NANOENCRYPTION App. No. 77/367984 Filed 1/9/08 | Unknown | 0.00 | | 0.00 | 0.00 |
| 258 | NANOGUARDIAN App. No. 77/539548 Filed 8/5/08 | Unknown | 0.00 | | 0.00 | 0.00 |
| 259 | NANOSTEM App. No. 77/698465 Filed 3/25/09 | Unknown | 0.00 | | 0.00 | 0.00 |
| 260 | NANOPROFESSOR App. No. 830723170 Filed 8/13/10 | Unknown | 0.00 | | 0.00 | 0.00 |
| 261 | NANOPROFESSOR Reg. No. 827,302 Issued 6/29/12 | Unknown | 0.00 | | 0.00 | 0.00 |
| 262 | NANOENCRYPTION App. No. 1402106 Filed 7/4/08 | Unknown | 0.00 | | 0.00 | 0.00 |
| 263 | nanoprofessor App. No. 8620434 filed 8/30/10 | Unknown | 0.00 | | 0.00 | 0.00 |
| 264 | nanoprofessor App. No. 10.112374 Issued 2/11/11 | Unknown | 0.00 | | 0.00 | 0.00 |
| 265 | DPN Reg. No. 002839025 Issued 9/24/04 | Unknown | 0.00 | | 0.00 | 0.00 |
| 266 | NANOINK Reg. No. 002839058 Issued 5/26/04 | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a) abandon.** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 267 | NANOGUARDIAN Reg. No. 7583602 issued 10/7/09 | Unknown | 0.00 | | 0.00 | 0.00 |
| 268 | NANOINK App. No. 246423 Filed 5/10/12 | Unknown | 0.00 | | 0.00 | 0.00 |
| 269 | DPN Reg. No. 4832485 Issued 1/14/05 | Unknown | 0.00 | | 0.00 | 0.00 |
| 270 | NANOINK Reg. No. 4796349 issued 8/20/04 | Unknown | 0.00 | | 0.00 | 0.00 |
| 271 | NANOENCRYPTION Reg. No. 5211522 issued 3/6/09 | Unknown | 0.00 | | 0.00 | 0.00 |
| 272 | NANOGUARDIAN Reg. No. 5292422 Issued 1/8/10 | Unknown | 0.00 | | 0.00 | 0.00 |
| 273 | NANOPROFESSOR Reg. No. 5373352 issued 12/3/10 | Unknown | 0.00 | | 0.00 | 0.00 |
| 274 | nanoprofessor Reg. No. 1,194,695 issued 12/15/10 | Unknown | 0.00 | | 0.00 | 0.00 |
| 275 | NANOPROFESSOR Reg. No. 2943208, Issued 1/13/11 | Unknown | 0.00 | | 0.00 | 0.00 |
| 276 | NANOGUARDIAN Reg. No. 590508, Issued 8/27/09 | Unknown | 0.00 | | 0.00 | 0.00 |
| 277 | DPN Reg. No. 1104025, Issued 6/1/04 | Unknown | 0.00 | | 0.00 | 0.00 |
| 278 | NANOINK in Class 01 Reg. No. 1073734, Issued 12/ | Unknown | 0.00 | | 0.00 | 0.00 |
| 279 | NANOINK in Class 09 Reg. No. 1108706, Issued 7/1 | Unknown | 0.00 | | 0.00 | 0.00 |
| 280 | NANOINK in Class 41 Reg. No. 192558, Issued 12/1 | Unknown | 0.00 | | 0.00 | 0.00 |
| 281 | NANOINK in Class 42 Reg. No. 1078657, Issued 12/ | Unknown | 0.00 | | 0.00 | 0.00 |
| 282 | NANOPROFESSOR Reg. No. 2555949, Issued 11/12/10 | Unknown | 0.00 | | 0.00 | 0.00 |
| 283 | NANOPROFESSOR App. No. 2010-013475, Issued 8/16/ | Unknown | 0.00 | | 0.00 | 0.00 |
| 284 | Software license for matrix Mil (2nd SEM #267)<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 285 | FRX Software licenses<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 286 | License No.: 6,635,311; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | 0.00 |
| 287 | License No.: NI-150875 TW; Methods Utilizing Sca | Unknown | 0.00 | | 0.00 | 0.00 |
| 288 | License No.: AU 778568; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | 0.00 |
| 289 | License No.: CA 2358215; Methods Utilizing Scann | Unknown | 0.00 | | 0.00 | 0.00 |
| 290 | License No.: ZL 803987.9; Methods Utilizing Scan | Unknown | 0.00 | | 0.00 | 0.00 |
| 291 | License No.: JP 3963650; Methods Utilizing Scann | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|---|
| Case Name: | NANOINK, INC. | | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/15 | | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 292 | License No.: EP 1157407 B1; Methods Utilizing Sc | Unknown | 0.00 | | 0.00 | 0.00 |
| 293 | License No.: CH 1157407; Methods Utilizing Scann | Unknown | 0.00 | | 0.00 | 0.00 |
| 294 | License No.: DE 1157407; Methods Utilizing Scann | Unknown | 0.00 | | 0.00 | 0.00 |
| 295 | License No.: ES 1157407; Methods Utilizing Scann | Unknown | 0.00 | | 0.00 | 0.00 |
| 296 | License No.: FR 1157407; Methods Utilizing Scann | Unknown | 0.00 | | 0.00 | 0.00 |
| 297 | License No.: UK 1157407; Methods Utilizing Scann | Unknown | 0.00 | | 0.00 | 0.00 |
| 298 | License No.: IT 1157407; Methods Utilizing Scann | Unknown | 0.00 | | 0.00 | 0.00 |
| 299 | License No.: SE 1157407; Methods Utilizing Scann | Unknown | 0.00 | | 0.00 | 0.00 |
| 300 | License No.: HK 1041744B; Methods Utilizing Scan | Unknown | 0.00 | | 0.00 | 0.00 |
| 301 | License No.: KR 10-0668591; Methods Utilizing Sc | Unknown | 0.00 | | 0.00 | 0.00 |
| 302 | License No: ZL 200610138990; A Direct Write Nano | Unknown | 0.00 | | 0.00 | 0.00 |
| 303 | License No: HK 1110298B; Methods Utilizing Scann | Unknown | 0.00 | | 0.00 | 0.00 |
| 304 | License No: JP 3963650; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | 0.00 |
| 305 | License No: 8,247,032; Methods Utilizing Scannin | Unknown | 0.00 | | 0.00 | 0.00 |
| 306 | License No: 7,569,252; Methods Utilizing Scannin | Unknown | 0.00 | | 0.00 | 0.00 |
| 307 | License No: 8,163,345; Methods Utilizing Scannin | Unknown | 0.00 | | 0.00 | 0.00 |
| 308 | License No: US 2012/0295029; Methods Utilizing S | Unknown | 0.00 | | 0.00 | 0.00 |
| 309 | License No: 6,827,979; Methods Utilizing Scannin | Unknown | 0.00 | | 0.00 | 0.00 |
| 310 | License No: TW 190487; Methods Utilizing Scannin | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| Case Number: | 13-14126 ERW | | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|---|
| Case Name: | NANOINK, INC. | | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/15 | | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 311 | License No: AU 165003; Methods Utilizing Scannin | Unknown | 0.00 | | 0.00 | 0.00 |
| 312 | License No: CA 2411198; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | 0.00 |
| 313 | License No: ZL 0813256.1; Methods Utilizing Scan | Unknown | 0.00 | | 0.00 | 0.00 |
| 314 | License No: EP 1292361 B1; Methods Utilizing Sca | Unknown | 0.00 | | 0.00 | 0.00 |
| 315 | License No: DE 60132892.2; Methods Utilizing Sca | Unknown | 0.00 | | 0.00 | 0.00 |
| 316 | License No: UK 1292361; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | 0.00 |
| 317 | License No: FR 1292361; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | 0.00 |
| 318 | License No: IT 24303 BE/2008; Methods Utilizing | Unknown | 0.00 | | 0.00 | 0.00 |
| 319 | License No: ES 1292361; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | 0.00 |
| 320 | License No: CH 1292361; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | 0.00 |
| 321 | License No: HK 1054516 B; Methods Utilizing Scan | Unknown | 0.00 | | 0.00 | 0.00 |
| 322 | License No: JP 5042432; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | 0.00 |
| 323 | License No: KR 0809785; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | 0.00 |
| 324 | License No: 7,446,324; Methods Utilizing Scannin | Unknown | 0.00 | | 0.00 | 0.00 |
| 325 | License No: 8,187,673; Methods Utilizing Scannin | Unknown | 0.00 | | 0.00 | 0.00 |
| 326 | License No: 13/451,XXX; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | 0.00 |
| 327 | License No: 7,722,928; Nanolithography Methods a | Unknown | 0.00 | | 0.00 | 0.00 |
| 328 | License No: 7,744,963; Nanolithography Methods a | Unknown | 0.00 | | 0.00 | 0.00 |
| 329 | License No: 7,291,284; Fabrication of sub-50 NM | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

Page:  24

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Period Ending:**   06/30/15

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 330 | License No: 8,057,857; Phase Separation in Patte | Unknown | 0.00 | | 0.00 | 0.00 |
| 331 | License No.: US 2006/0242740 A1; Method and Devi | Unknown | 0.00 | | 0.00 | 0.00 |
| 332 | License No.: 8,084,273; Universal Matrix; Issued | Unknown | 0.00 | | 0.00 | 0.00 |
| 333 | License No.: WO 2009/035739 A2; Universal Matrix | Unknown | 0.00 | | 0.00 | 0.00 |
| 334 | License No.: EP 2170501 A2; Universal Matrix; Pu | Unknown | 0.00 | | 0.00 | 0.00 |
| 335 | License No.: JP 2010-530247; Universal Matrix; P | Unknown | 0.00 | | 0.00 | 0.00 |
| 336 | License No.: KR 10047843A; Universal Matrix; Pub | Unknown | 0.00 | | 0.00 | 0.00 |
| 337 | License No.: CA 2691XXX; Universal Matrix; Filed | Unknown | 0.00 | | 0.00 | 0.00 |
| 338 | License No.: AU 2008299XXX; Universal Matrix; Fi | Unknown | 0.00 | | 0.00 | 0.00 |
| 339 | License No.: SG 157617; Universal Matrix; Issued | Unknown | 0.00 | | 0.00 | 0.00 |
| 340 | License No.: US 2012/0164396; Matrix Assisted In | Unknown | 0.00 | | 0.00 | 0.00 |
| 341 | License No.: WO 2008/157550 A2; Matrix Assisted | Unknown | 0.00 | | 0.00 | 0.00 |
| 342 | License No.: EP 2175983 A2; Matrix Assisted Ink | Unknown | 0.00 | | 0.00 | 0.00 |
| 343 | License No.: JP 2010-532267; Matrix Assisted Ink | Unknown | 0.00 | | 0.00 | 0.00 |
| 344 | License No.: KR10-2010-7001XXX; Matrix Assisted | Unknown | 0.00 | | 0.00 | 0.00 |
| 345 | License No.: CA 2690823 AA; Matrix Assisted Ink | Unknown | 0.00 | | 0.00 | 0.00 |
| 346 | License No.: AU 2008265818; Matrix Assisted Ink | Unknown | 0.00 | | 0.00 | 0.00 |
| 347 | ense No.: SG 20090819XXX; Matrix Assisted Ink Tr | Unknown | 0.00 | | 0.00 | 0.00 |
| 348 | License No.: 8,318,508; Patterning with Composit | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW  
**Case Name:** NANOINK, INC.  

**Period Ending:** 06/30/15  

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee  
**Filed (f) or Converted (c):** 04/04/13 (f)  
**§341(a) Meeting Date:** 05/29/13  
**Claims Bar Date:** 07/12/13  

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 349 | License No.: WO 2008/156732 A2; Patterning with | Unknown | 0.00 | | 0.00 | 0.00 |
| 350 | License No.: EP 2173475A2; Patterning with Compo | Unknown | 0.00 | | 0.00 | 0.00 |
| 351 | License No.: JP 2010-531977; Patterning with Com | Unknown | 0.00 | | 0.00 | 0.00 |
| 352 | License No.: KR 10-2010-40293; Patterning with C | Unknown | 0.00 | | 0.00 | 0.00 |
| 353 | License No.: AU 2008266XXX; Patterning with Comp | Unknown | 0.00 | | 0.00 | 0.00 |
| 354 | License No.: CA 2690XXX; Patterning with Composi | Unknown | 0.00 | | 0.00 | 0.00 |
| 355 | License No.: SG 157619; Patterning with Composit | Unknown | 0.00 | | 0.00 | 0.00 |
| 356 | License No.: 7,541,062; Thermal Control of Depos | Unknown | 0.00 | | 0.00 | 0.00 |
| 357 | License No.: WO 2006 036217 A2; Thermal Control | Unknown | 0.00 | | 0.00 | 0.00 |
| 358 | License No.: CN 2005800341XXX; Thermal Control o | Unknown | 0.00 | | 0.00 | 0.00 |
| 359 | License No.: JP 2007527XXX; Thermal Control of D | Unknown | 0.00 | | 0.00 | 0.00 |
| 360 | License No.: KR 1020077005XXX; Thermal Control o | Unknown | 0.00 | | 0.00 | 0.00 |
| 361 | License No.: EP 1850972 B1; Thermal Control of D | Unknown | 0.00 | | 0.00 | 0.00 |
| 362 | License No.: US 2009/0255465 A1; Thermal Control | Unknown | 0.00 | | 0.00 | 0.00 |
| 363 | License No.: US 2011/0053805; Thermochemical Nan | Unknown | 0.00 | | 0.00 | 0.00 |
| 364 | License No.: WO 2010/138965; Thermochemical Nano | Unknown | 0.00 | | 0.00 | 0.00 |
| 365 | License No.: EP 1078138XXX; Thermochemical Nanol | Unknown | 0.00 | | 0.00 | 0.00 |
| 366 | License No.: JP 2012-513XXX; Thermochemical Nano | Unknown | 0.00 | | 0.00 | 0.00 |
| 367 | License No.: KR 10-2011-7031XXX; Thermochemical | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

Page: 26

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| --- | --- | --- | --- | --- |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/15 | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| --- | --- | --- | --- | --- | --- | --- |
| 368 | License No.: CA 2761XXX; Thermochemical Nanolith | Unknown | 0.00 | | 0.00 | 0.00 |
| 369 | License No.: AU 2010253XXX; Thermochemical Nanol | Unknown | 0.00 | | 0.00 | 0.00 |
| 370 | License No.: 5,221,415; Method of forming microf | Unknown | 0.00 | | 0.00 | 0.00 |
| 371 | License No.: 5,399,232; Microfabricated cantilev | Unknown | 0.00 | | 0.00 | 0.00 |
| 372 | License No.: 5,580,827; Casting sharpened microm | Unknown | 0.00 | | 0.00 | 0.00 |
| 373 | License No.: 7,887,885; Nanolithography Methods | Unknown | 0.00 | | 0.00 | 0.00 |
| 374 | License No.: WO 2009/132321 A1; Polymer Pen Lith | Unknown | 0.00 | | 0.00 | 0.00 |
| 375 | License No.: US 2011-0132220 A1; Polymer Pen Lit | Unknown | 0.00 | | 0.00 | 0.00 |
| 376 | License No.: JP 2011/506XXX; Polymer Pen Lithogr | Unknown | 0.00 | | 0.00 | 0.00 |
| 377 | License No.: KR 10-2011-0014606; Polymer Pen Lit | Unknown | 0.00 | | 0.00 | 0.00 |
| 378 | License No.: CN 2009801186XXX; Polymer Pen Litho | Unknown | 0.00 | | 0.00 | 0.00 |
| 379 | License No.: HK 111110XXX; Polymer Pen Lithograp | Unknown | 0.00 | | 0.00 | 0.00 |
| 380 | License No.: WO 2010/096591; Gel Pen Lithography | Unknown | 0.00 | | 0.00 | 0.00 |
| 381 | License No.: US 2012/0128882; Gel Pen Lithograph | Unknown | 0.00 | | 0.00 | 0.00 |
| 382 | License No.: EP 107443XXX; el Pen Lithography; F | Unknown | 0.00 | | 0.00 | 0.00 |
| 383 | License No.: JP 2011-551XXX; Gel Pen Lithography | Unknown | 0.00 | | 0.00 | 0.00 |
| 384 | License No.: KR 10-2011-0129397; Gel Pen Lithogr | Unknown | 0.00 | | 0.00 | 0.00 |
| 385 | License No.: CA 2752XXX; Gel Pen Lithography; Fi | Unknown | 0.00 | | 0.00 | 0.00 |
| 386 | License No.: AU 10215962; Gel Pen Lithography; P | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|
| Case Name: | NANOINK, INC. | | | |

**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Period Ending:** 06/30/15
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 387 | License No.: WO 2010/141836; Massively Parallel | Unknown | 0.00 | | 0.00 | 0.00 |
| 388 | License No.: US 20120167262; Massively Parallel | Unknown | 0.00 | | 0.00 | 0.00 |
| 389 | License No.: EP 2438608; Massively Parallel Sili | Unknown | 0.00 | | 0.00 | 0.00 |
| 390 | License No.: JP; Massively Parallel Silicon Pen | Unknown | 0.00 | | 0.00 | 0.00 |
| 391 | License No.: KR 10-2012-700XXX; Massively Parall | Unknown | 0.00 | | 0.00 | 0.00 |
| 392 | License No.: CA; Massively Parallel Silicon Pen | Unknown | 0.00 | | 0.00 | 0.00 |
| 393 | License No.: AU 10256436A1; Massively Parallel S | Unknown | 0.00 | | 0.00 | 0.00 |
| 394 | License No.: US 2003/0068446 A1; Protein and Pep | Unknown | 0.00 | | 0.00 | 0.00 |
| 395 | License No.: TW I272386; Protein and Peptide Nan | Unknown | 0.00 | | 0.00 | 0.00 |
| 396 | License No.: JP 4570363; Protein and Peptide Nan | Unknown | 0.00 | | 0.00 | 0.00 |
| 397 | License No.: CA 2462833; Protein and Peptide Nan | Unknown | 0.00 | | 0.00 | 0.00 |
| 398 | License No.: EP 1461605 A2; Protein and Peptide | Unknown | 0.00 | | 0.00 | 0.00 |
| 399 | License No.: US 2008/0242559 A1; Protein and Pep | Unknown | 0.00 | | 0.00 | 0.00 |
| 400 | License No.: 7,361,310; Direct Write Nanolithogr | Unknown | 0.00 | | 0.00 | 0.00 |
| 401 | License No.: TW I311155; Patterning of Nucleic A | Unknown | 0.00 | | 0.00 | 0.00 |
| 402 | License No.: KR 10-0939421; Direct Write Nanolit | Unknown | 0.00 | | 0.00 | 0.00 |
| 403 | License No.: JP 4598395; Direct Write Nanolithog | Unknown | 0.00 | | 0.00 | 0.00 |
| 404 | License No.: CA 2468743; Direct Write Nanolithog | Unknown | 0.00 | | 0.00 | 0.00 |
| 405 | License No.: EP 1461596 A2; Direct Write Nanolit | Unknown | 0.00 | | 0.00 | 0.00 |

## Form 1

**Page: 28**

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 406 | License No.: 7,951,334; Direct Write Nanolithogr | Unknown | 0.00 | | 0.00 | 0.00 |
| 407 | License No.: 13/093XXX; Direct Write Nanolithogr | Unknown | 0.00 | | 0.00 | 0.00 |
| 408 | License No.: 7,842,344; Peptide and Protein Arra | Unknown | 0.00 | | 0.00 | 0.00 |
| 409 | License No.: 7,569,340; Nanoarray of Single Viru | Unknown | 0.00 | | 0.00 | 0.00 |
| 410 | License No.: WO 2008/020851 A2; Nanoarray of Sin | Unknown | 0.00 | | 0.00 | 0.00 |
| 411 | License No.: EP 1931989 B1; Nanoarray of Single | Unknown | 0.00 | | 0.00 | 0.00 |
| 412 | License No.: DE 602006020747; Nanoarray of Singl | Unknown | 0.00 | | 0.00 | 0.00 |
| 413 | License No.: UK 1931989; Nanoarray of Single Vir | Unknown | 0.00 | | 0.00 | 0.00 |
| 414 | License No.: FR 1931989; Nanoarray of Single Vir | Unknown | 0.00 | | 0.00 | 0.00 |
| 415 | License No.: IT 1931989; Nanoarray of Single Vir | Unknown | 0.00 | | 0.00 | 0.00 |
| 416 | License No.: ES 1931989; Nanoarray of Single Vir | Unknown | 0.00 | | 0.00 | 0.00 |
| 417 | License No.: CH 1931989; Nanoarray of Single Vir | Unknown | 0.00 | | 0.00 | 0.00 |
| 418 | License No.: SE 1931989; Nanoarray of Single Vir | Unknown | 0.00 | | 0.00 | 0.00 |
| 419 | License No.: KR 20080046690; Nanoarray of Single | Unknown | 0.00 | | 0.00 | 0.00 |
| 420 | License No.: US 2010-0040661; Materials and Meth | Unknown | 0.00 | | 0.00 | 0.00 |
| 421 | License No.: WO 2010/007524 A2; Materials and Me | Unknown | 0.00 | | 0.00 | 0.00 |
| 422 | License No.: TW 201014914; Materials and Methods | Unknown | 0.00 | | 0.00 | 0.00 |
| 423 | License No.: EP 097861XXX; Materials and Methods | Unknown | 0.00 | | 0.00 | 0.00 |
| 424 | License No.: EP 097861XXX; Materials and Methods | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

Page: 29

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13

**Period Ending:** 06/30/15

**Claims Bar Date:** 07/12/13

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 425 | License No.: CN; Materials and Methods for Cell | Unknown | 0.00 | | 0.00 | 0.00 |
| 426 | License No.: WO2010124210A2; Multiplexed Biomole | Unknown | 0.00 | | 0.00 | 0.00 |
| 427 | License No.: US 20120097058A1; Multiplexed Biomo | Unknown | 0.00 | | 0.00 | 0.00 |
| 428 | License No.: EP 2422197; Multiplexed Biomolecule | Unknown | 0.00 | | 0.00 | 0.00 |
| 429 | License No.: JP 2012-524909; Multiplexed Biomole | Unknown | 0.00 | | 0.00 | 0.00 |
| 430 | License No.: KR 10-2011-702XXX; Multiplexed Biom | Unknown | 0.00 | | 0.00 | 0.00 |
| 431 | License No.: CA 2758XXX; Multiplexed Biomolecule | Unknown | 0.00 | | 0.00 | 0.00 |
| 432 | License No.: AU 2010238XXX; Multiplexed Biomolec | Unknown | 0.00 | | 0.00 | 0.00 |
| 433 | License No.: WO 2012/125986; Method of Analyzing | Unknown | 0.00 | | 0.00 | 0.00 |
| 434 | License No.: PCT/US12/57XXX; Single-Molecule Pro | Unknown | 0.00 | | 0.00 | 0.00 |
| 435 | License No.: 7,102,656; Electrostatically Driven | Unknown | 0.00 | | 0.00 | 0.00 |
| 436 | License No.: WO 2004/031072A2; Electrostatically | Unknown | 0.00 | | 0.00 | 0.00 |
| 437 | License No.: JP 4907084; Electrostatically Drive | Unknown | 0.00 | | 0.00 | 0.00 |
| 438 | License No.: EP 1509816; Electrostatically Drive | Unknown | 0.00 | | 0.00 | 0.00 |
| 439 | License No.: DE 1509816; Electrostatically Drive | Unknown | 0.00 | | 0.00 | 0.00 |
| 440 | License No.: UK 1509816; Electrostatically Drive | Unknown | 0.00 | | 0.00 | 0.00 |
| 441 | License No.: ES 1509816; Electrostatically Drive | Unknown | 0.00 | | 0.00 | 0.00 |
| 442 | License No.: FR 1509816; Electrostatically Drive | Unknown | 0.00 | | 0.00 | 0.00 |
| 443 | License No.: CH 1509816; Electrostatically Drive | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 444 | License No.: 7,223,438; Patterning Magnetic Nano | Unknown | 0.00 | | 0.00 | 0.00 |
| 445 | License No.: 7,273,636; Patterning of Solid Stat | Unknown | 0.00 | | 0.00 | 0.00 |
| 446 | License No.: TW I287170; Patterning of Solid Sta | Unknown | 0.00 | | 0.00 | 0.00 |
| 447 | License No.: WO 2003/052514 A2; Patterning of So | Unknown | 0.00 | | 0.00 | 0.00 |
| 448 | License No.: CN ZL02827280.3; Patterning of Soli | Unknown | 0.00 | | 0.00 | 0.00 |
| 449 | License No.: KR 10-0936599; Patterning of Solid | Unknown | 0.00 | | 0.00 | 0.00 |
| 450 | License No.: JP 4999913; Patterning of Solid Sta | Unknown | 0.00 | | 0.00 | 0.00 |
| 451 | License No.: CA 2470823; Patterning of Solid Sta | Unknown | 0.00 | | 0.00 | 0.00 |
| 452 | License No.: EP 1502154B1; Patterning of Solid S | Unknown | 0.00 | | 0.00 | 0.00 |
| 453 | License No.: UK 1502154; Patterning of Solid Sta | Unknown | 0.00 | | 0.00 | 0.00 |
| 454 | License No.: DE 1502154; Patterning of Solid Sta | Unknown | 0.00 | | 0.00 | 0.00 |
| 455 | License No.: FR 1502154; Patterning of Solid Sta | Unknown | 0.00 | | 0.00 | 0.00 |
| 456 | License No.: AU 2364001BB; Patterning of Solid S | Unknown | 0.00 | | 0.00 | 0.00 |
| 457 | License No.: 7,811,635; Patterning of Solid Stat | Unknown | 0.00 | | 0.00 | 0.00 |
| 458 | License No.: JP 4999913; Patterning of Solid Sta | Unknown | 0.00 | | 0.00 | 0.00 |
| 459 | License No.: US 2011/0081526; Patterning of Soli | Unknown | 0.00 | | 0.00 | 0.00 |
| 460 | License No.: 7,959,974; Nanotube Assembly; Issue | Unknown | 0.00 | | 0.00 | 0.00 |
| 461 | License No.: WO 2008/048305A2; Carbon Nanotube; | Unknown | 0.00 | | 0.00 | 0.00 |
| 462 | License No.: EP 1968752; Carbon Nanotube; Publis | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 463 | License No.: JP 2009518261; Nanotube Assembly; P | Unknown | 0.00 | | 0.00 | 0.00 |
| 464 | License No.: KR 8078867 A; Carbon Nanotube; Publ | Unknown | 0.00 | | 0.00 | 0.00 |
| 465 | License No.: 8,080,314; Nanotube Assembly; Issue | Unknown | 0.00 | | 0.00 | 0.00 |
| 466 | License No.: US 2011-0165341; Guided Assembly of | Unknown | 0.00 | | 0.00 | 0.00 |
| 467 | License No.: WO 2011/068960; Block Copolymer-Ass | Unknown | 0.00 | | 0.00 | 0.00 |
| 468 | License No.: EPO 108128XXX; Block Copolymer-Assi | Unknown | 0.00 | | 0.00 | 0.00 |
| 469 | License No.: JP; Block Copolymer-Assisted Nanoli | Unknown | 0.00 | | 0.00 | 0.00 |
| 470 | License No.: KR10-2012-7016XXX; Block Copolymer- | Unknown | 0.00 | | 0.00 | 0.00 |
| 471 | License No.: AU 2010325XXX; Block Copolymer-Assi | Unknown | 0.00 | | 0.00 | 0.00 |
| 472 | License No.: CA 2780XXX; Block Copolymer-Assiste | Unknown | 0.00 | | 0.00 | 0.00 |
| 473 | License No.: SG 2012036XXX; Block Copolymer-Assi | Unknown | 0.00 | | 0.00 | 0.00 |
| 474 | License No.: 7,326,380; Surface and Site-Specifi | Unknown | 0.00 | | 0.00 | 0.00 |
| 475 | License No.: WO 2005/048283 A2; Surface and Site | Unknown | 0.00 | | 0.00 | 0.00 |
| 476 | License No.: EP 1855861 A2; Surface and Site-Spe | Unknown | 0.00 | | 0.00 | 0.00 |
| 477 | License No.: 8,012,400; Surface and Site-Specifi | Unknown | 0.00 | | 0.00 | 0.00 |
| 478 | License No.: 8,192,795; DPN Generated Nanostruct | Unknown | 0.00 | | 0.00 | 0.00 |
| 479 | License No.: WO 2008/091279 A2; Etching and Hole | Unknown | 0.00 | | 0.00 | 0.00 |
| 480 | License No.: TW 200815278; DPN Generated Etching | Unknown | 0.00 | | 0.00 | 0.00 |
| 481 | License No.: EP 2 044 485 A2; Etching and Hole A | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 06/30/15 | Claims Bar Date: | 07/12/13 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 482  License No.: JP 2009-518XXX; Etching and Hole Ar | Unknown | 0.00 | | 0.00 | 0.00 |
| 483  License No.: KR 20090049578; Etching and Hole Ar | Unknown | 0.00 | | 0.00 | 0.00 |
| 484  License No.: CA 2654XXX; Etching and Hole Arrays | Unknown | 0.00 | | 0.00 | 0.00 |
| 485  License No.: AU 7345315AA; Etching and Hole Arra | Unknown | 0.00 | | 0.00 | 0.00 |
| 486  License No.: US 2012/0225251 A1; Etching and Hol | Unknown | 0.00 | | 0.00 | 0.00 |
| 487  License No.: US 20120141731A1; Fabrication of Mi | Unknown | 0.00 | | 0.00 | 0.00 |
| 488  License No.: WO/2008/121137; Fabrication of Micr | Unknown | 0.00 | | 0.00 | 0.00 |
| 489  License No.: EP 2122417; Fabrication of Microstr | Unknown | 0.00 | | 0.00 | 0.00 |
| 490  License No.: DE 2122417; Fabrication of Microstr | Unknown | 0.00 | | 0.00 | 0.00 |
| 491  License No.: UK 2122417; Fabrication of Microstr | Unknown | 0.00 | | 0.00 | 0.00 |
| 492  License No.: FR 2122417; Fabrication of Microstr | Unknown | 0.00 | | 0.00 | 0.00 |
| 493  License No.: IT 2122417; Fabrication of Microstr | Unknown | 0.00 | | 0.00 | 0.00 |
| 494  License No.: ES 2122417; Fabrication of Microstr | Unknown | 0.00 | | 0.00 | 0.00 |
| 495  License No.: CH 2122417; Fabrication of Microstr | Unknown | 0.00 | | 0.00 | 0.00 |
| 496  License No.: JP 2009-542XXX; Fabrication of Micr | Unknown | 0.00 | | 0.00 | 0.00 |
| 497  License No.: CA 2671289; Fabrication of Microstr | Unknown | 0.00 | | 0.00 | 0.00 |
| 498  License No.: KR 9001943A; Fabrication of Microst | Unknown | 0.00 | | 0.00 | 0.00 |
| 499  License No.: AU 7350336 AA; Fabrication of Micro | Unknown | 0.00 | | 0.00 | 0.00 |
| 500  License No.: US 2010/0143666; Redox Activated Pa | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| **Case Number:** | 13-14126 ERW | **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|
| **Case Name:** | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) |
| | | **§341(a) Meeting Date:** | 05/29/13 |
| **Period Ending:** | 06/30/15 | **Claims Bar Date:** | 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 501 | License No.: WO 2010/059985; Redox Activated Pat | Unknown | 0.00 | | 0.00 | 0.00 |
| 502 | License No.: US 2010/071098 A1; Scanning Probe E | Unknown | 0.00 | | 0.00 | 0.00 |
| 503 | License No.: US 2010/0115672 A1; Scanning Probe | Unknown | 0.00 | | 0.00 | 0.00 |
| 504 | License No.: WO 2011/071753l; Generation of Comb | Unknown | 0.00 | | 0.00 | 0.00 |
| 505 | License No.: 13/513XXX; Generation of Combinator | Unknown | 0.00 | | 0.00 | 0.00 |
| 506 | 7,247,895; Electrostatic Nanolithography Probe A | Unknown | 0.00 | | 0.00 | 0.00 |
| 507 | TW 200805398; Electrostatic Nanolithography Prob | Unknown | 0.00 | | 0.00 | 0.00 |
| 508 | License No.: 7,954,166; Independently Addressabl | Unknown | 0.00 | | 0.00 | 0.00 |
| 509 | License No.: WO 2009/020658 A1; Independently Ad | Unknown | 0.00 | | 0.00 | 0.00 |
| 510 | License No.: EP2185975A1; Independently Addressa | Unknown | 0.00 | | 0.00 | 0.00 |
| 511 | License No.: JP 2010-536033; Independently Addre | Unknown | 0.00 | | 0.00 | 0.00 |
| 512 | License No.: KR10-2010-56453; Independently Addr | Unknown | 0.00 | | 0.00 | 0.00 |
| 513 | License No.: AU 2008284XXX; Independently Addres | Unknown | 0.00 | | 0.00 | 0.00 |
| 514 | License No.: CA 2690723; Independently Addressab | Unknown | 0.00 | | 0.00 | 0.00 |
| 515 | License No.: US 2010/0072565 A1; Soft Microelect | Unknown | 0.00 | | 0.00 | 0.00 |
| 516 | License No.: WO 2008/030284; Soft Microelectrome | Unknown | 0.00 | | 0.00 | 0.00 |
| 517 | License No.: EP 2029300; Soft Microelectromechan | Unknown | 0.00 | | 0.00 | 0.00 |
| 518 | License No.: KR 10-2009-0051009; Soft Microelect | Unknown | 0.00 | | 0.00 | 0.00 |
| 519 | License No.: AU 2007293476; Soft Microelectromec | Unknown | 0.00 | | 0.00 | 0.00 |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| --- | --- | --- | --- | --- |
| Case Name: | NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) | |
| | | **§341(a) Meeting Date:** | 05/29/13 | |
| **Period Ending:** | 06/30/15 | **Claims Bar Date:** | 07/12/13 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 520    License No.: CA 2653XXX; Soft Microelectromechan | Unknown | 0.00 | | 0.00 | 0.00 |
| 521    License No.: 7,081,624; Scanning Probe Microscop | Unknown | 0.00 | | 0.00 | 0.00 |
| 522    License No.: 6,642,129; Parallel, Individually A | Unknown | 0.00 | | 0.00 | 0.00 |
| 523    License No.: 6,867,443; Parallel, Individually A | Unknown | 0.00 | | 0.00 | 0.00 |
| 524    License No.: 7,402,849; Parallel, Individually A | Unknown | 0.00 | | 0.00 | 0.00 |
| 525    License No.: AU 2002360242; Parallel, Individual | Unknown | 0.00 | | 0.00 | 0.00 |
| 526    License No.: CA 2,454,963; Parallel, Individuall | Unknown | 0.00 | | 0.00 | 0.00 |
| 527    License No.: ZL02817715.0; Parallel, Individuall | Unknown | 0.00 | | 0.00 | 0.00 |
| 528    License No.: EP 1410436 B1; Parallel, Individual | Unknown | 0.00 | | 0.00 | 0.00 |
| 529    License No.: DE 1410436; Parallel, Individually | Unknown | 0.00 | | 0.00 | 0.00 |
| 530    License No.: FR 1410436; Parallel, Individually | Unknown | 0.00 | | 0.00 | 0.00 |
| 531    License No.: IT 1410436; Parallel, Individually | Unknown | 0.00 | | 0.00 | 0.00 |
| 532    License No.: UK 1410436; Parallel, Individually | Unknown | 0.00 | | 0.00 | 0.00 |
| 533    License No.: ES 1410436; Parallel, Individually | Unknown | 0.00 | | 0.00 | 0.00 |
| 534    License No.: CH 1410436; Parallel, Individually | Unknown | 0.00 | | 0.00 | 0.00 |
| 535    License No.: JP 2005-507175; Parallel, Individua | Unknown | 0.00 | | 0.00 | 0.00 |
| 536    License No.: KR 10-0961448; Parallel, Individual | Unknown | 0.00 | | 0.00 | 0.00 |
| 537    License No.: JP 2009-198513; Parallel, Individua | Unknown | 0.00 | | 0.00 | 0.00 |
| 538    Computer Equipment - Dell Precision 530 desktop. | Unknown | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 539 | Computer Equipment - HP Oscilliscope 54600.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 540 | Computer Equipment - Dell Optiplex GX240 desktop<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 541 | Computer Equipment - Dell Optiplex GX260.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 542 | Computer Equipment - Dell Latitude.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 543 | Computer Equipment - NEC LCD 3000 Large Flat Pan<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| Case Number: | 13-14126 ERW | Trustee: | (330480)  DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) |
| | | §341(a) Meeting Date: | 05/29/13 |
| Period Ending: | 06/30/15 | Claims Bar Date: | 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 544 | Computer Equipment - Precision 450.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 545 | Computer Equipment - Dell Dimension 4700.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 546 | Computer Equipment - Dell PowerEdge SC430.<br>  Located in California<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 547 | Computer Equipment - Dell Latitude D510.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page:  38

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:**  (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:**  06/30/15 | **Claims Bar Date:**   07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 548 | Computer Equipment - Dimension 5150.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 549 | Computer Equipment - Dell Latitude D510.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 550 | Computer Equipment - Dell Latitude D510.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 551 | Computer Equipment - Dell. | Unknown | 0.00 | | 0.00 | FA |

## Form 1

Page: 39

## Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 552 | Computer Equipment - Dell DIM 9200.<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 553 | Computer Equipment - 4GB DDR2 - ERP Server.<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 554 | Computer Equipment - Dell Dimension 9150.<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page:  40

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1 <br> Asset Description <br> (Scheduled And Unscheduled (u) Property) | 2 <br> Petition/ <br> Unscheduled <br> Values | 3 <br> Estimated Net Value <br> (Value Determined By Trustee, <br> Less Liens, Exemptions, <br> and Other Costs) | 4 <br> Property <br> Abandoned <br> OA=§554(a) abandon. | 5 <br> Sale/Funds <br> Received by <br> the Estate | 6 <br> Asset Fully <br> Administered (FA)/ <br> Gross Value of <br> Remaining Assets |
|---|---|---|---|---|---|---|
| 555 | Computer Equipment - Inspiron 6400. <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 556 | Computer Equipment - Dell Inspiron 6400. <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 557 | Computer Equipment - Dell Inspiron 6400. <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 558 | Computer Equipment - Dual Core Xeon Processor. <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. | Unknown | 0.00 | | 0.00 | FA |

## Form 1

### Individual Estate Property Record and Report
### Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 06/30/15

**Trustee:** (330480) DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 559 | Computer Equipment - Bruce's new laptop.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 560 | Computer Equipment - backup server.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 561 | Computer Equipment - part of SEM/Nano Quartz pro<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 562 | Computer Equipment - PC for Stage Control Projec<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 563 | Computer Equipment - Barracuda Spam Firewall 200<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 564 | Computer Equipment - NB Sony VAIO.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 565 | Computer Equipment - Dell Precision 390 converti<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3052. " | | | | | |
| 566 | Computer Equipment - Dell Precision 390 converti<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 567 | Computer Equipment - NB Dock Sony \| VGP-PRSZ1 RT<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 568 | Computer Equipment - Firewall for Skokie.<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 117-2 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 569 | Computer Equipment - Firewall for Campbell. | Unknown | 0.00 | | 0.00 | 0.00 |
| 570 | Computer Equipment - NB SONY VAIO \| VGN-SZ440N01 | Unknown | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page:  44

**Case Number:**   13-14126 ERW
**Case Name:**    NANOINK, INC.

**Trustee:**  (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**    05/29/13

**Period Ending:**   06/30/15

**Claims Bar Date:**     07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 571 | Computer Equipment - Precision 690 Mini-tower.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 572 | Computer Equipment - NB SONY VAIO \| VGN-SZ440N01<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 573 | Computer Equipment - Server: Domain controller.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 45

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 574 | Computer Equipment - NB SONY VAIO VGN-BX760NS1. "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 575 | Computer Equipment - NB SONY VAIO VGN-BX760N1. "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 576 | Computer Equipment - NB SONY VAIO VGN-BP760P2. Located in California.<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 577 | Computer Equipment - NB HP| 6910P RM260UT#ABA RT "THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 46

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 578 | Computer Equipment - Dell Precision 390 converti<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 579 | Computer Equipment - Dell Precision 690 Minitowe<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 580 | Computer Equipment - NB Dock HP|EN489UT.<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**   13-14126 ERW
**Case Name:**   NANOINK, INC.

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:**   05/29/13
**Claims Bar Date:**   07/12/13

**Period Ending:**   06/30/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 581 | Computer Equipment - HP Compaq 6910p Notebook.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 582 | Computer Equipment - HP Compaq 6910p Notebook.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 583 | Computer Equipment - Dell Precision T3400 conver<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 584 | Computer Equipment - Server Quartz web interface<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126 ERW |
| Case Name: | NANOINK, INC. |
| Period Ending: | 06/30/15 |

| Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Filed (f) or Converted (c): | 04/04/13 (f) |
| §341(a) Meeting Date: | 05/29/13 |
| Claims Bar Date: | 07/12/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 585 | Computer Equipment - Intel Core Duo.<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 586 | Computer Equipment - Quad Core Intel.<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 587 | Computer Equipment - Server management system.<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 588 | Computer Equipment - Sony VAIO VGN-TZ295N.<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126 ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 06/30/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 589 | Computer Equipment - Intelcore 2 duo ULV U7600.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 590 | Computer Equipment - Dell Latitude D630.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 591 | Computer Equipment - Dell Latitude D630.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

# Form 1

Page: 50

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126 ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 06/30/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 592 | Computer Equipment - Dell Latitude D630.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 593 | Computer Equipment - Dell Latitude D630.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 594 | Computer Equipment - Laser HP Laserjet 5200 Q754<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 595 | Computer Equipment - Quad Q6600.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |