# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: NANOINK, INC. | § | Case No. 13-14126 |
| | § | |
| | § | |
| Debtor(s) | § | |

## NOTICE OF TRUSTEE'S FINAL REPORT AND
## APPLICATIONS FOR COMPENSATION
## AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P.2002(a)(6) and 2002(f)(8), please take notice that DEBORAH K. EBNER, Trustee_____, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

219 S. Dearborn St., 7th Floor, Chicago, IL 60604

Any person wishing to object to any fee application that has not already been approved or to the Final Report, must file a written objection within 21 days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee. A hearing on the fee applications and any objection to the Final Report will be held at 10:00am on 09/22/2015 in Courtroom 744, United States Courthouse, 219 S. Dearborn St., 7th Floor, Chicago, IL 60604.
If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date Mailed:  08/26/2015_____     By:  /s/DEBORAH K. EBNER_____

Trustee

DEBORAH K. EBNER, Trustee
11 EAST ADAMS STREET
SUITE 904
CHICAGO, IL  60603
(312) 922-3838

UST Form 101-7-NFR (10/1/2010)

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

In re: NANOINK, INC. §  Case No. 13-14126
§
§
Debtor(s) §

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

*The Final Report shows receipts of*       $      1,821,890.60

*and approved disbursements of*       $      1,509,879.04

*leaving a balance on hand of* [1]       $       312,011.56

**Balance on hand:**       $       312,011.56

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| | | None | | | |

Total to be paid to secured creditors:       $       0.00
Remaining balance:       $       312,011.56

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Deborah K. Ebner, Trustee | 74,203.75 | 64,034.46 | 10,169.29 |
| Trustee, Expenses - Deborah K. Ebner, Trustee | 2,438.08 | 2,438.08 | 0.00 |
| Attorney for Trustee, Fees - Law Office of Deborah Kanner Ebner | 241,007.13 | 69,685.13 | 171,322.00 |
| Attorney for Trustee, Expenses - Law Office of Deborah K Ebner | 6,656.14 | 5,048.00 | 1,608.14 |
| Accountant for Trustee, Fees - Popowcer Katten | 37,068.50 | 10,732.50 | 26,336.00 |
| Accountant for Trustee, Expenses - Popowcer Katten | 96.51 | 39.82 | 56.69 |
| Auctioneer Fees - Harvey Bendix Auctioneers | 7,435.39 | 7,435.39 | 0.00 |
| Charges, U.S. Bankruptcy Court | 3,150.00 | 3,150.00 | 0.00 |

1 The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-NFR (10/1/2010)**

| | | | |
|---|---:|---:|---:|
| Other Fees: Dimonte & Lizak, LLC | 4,203.60 | 4,203.60 | 0.00 |
| Other Expenses: Anthony Scandora | 19,003.11 | 18,228.11 | 775.00 |
| Attorney for Trustee Fees - Law Office of Deborah Kanner Ebner | 0.00 | 0.00 | 0.00 |
| Attorney for Trustee Fees - Quarrels & Brady LLP | 372,055.29 | 372,055.29 | 0.00 |
| Attorney for Trustee Expenses - Quarles & Brady LLP | 17,479.20 | 17,479.20 | 0.00 |
| Other Fees: Ira Goldberg/ Peter Follenweider | 1,000.00 | 1,000.00 | 0.00 |
| Other Expenses: Arthur B. Levine Company | 271.24 | 271.24 | 0.00 |
| Other Expenses: Auction Services Group a/k/a Loeb Winternitz | 60,000.00 | 60,000.00 | 0.00 |
| Other Expenses: Bereskin & Parr | 2,292.32 | 2,292.32 | 0.00 |
| Other Expenses: BioForce Nano Sciences | 4,035.39 | 4,035.39 | 0.00 |
| Other Expenses: Capital Asset Exchange & Trading, LLC | 5,100.00 | 5,100.00 | 0.00 |
| Other Expenses: Carol Raber | 768.25 | 768.25 | 0.00 |
| Other Expenses: Ettin Group, LLC | 21,035.99 | 21,035.99 | 0.00 |
| Other Expenses: FC Skokie, LLC | 375,000.00 | 375,000.00 | 0.00 |
| Other Expenses: Franchise Tax Board | 1,040.00 | 1,040.00 | 0.00 |
| Other Expenses: Hacienda Investments | 26,013.00 | 26,013.00 | 0.00 |
| Other Expenses: International Sureties | 895.21 | 895.21 | 0.00 |
| Other Expenses: Ira Goldberg/Peter Follenweider | 5,000.00 | 5,000.00 | 0.00 |
| Other Expenses: Isenbruck Bosl Horschler LLP | 17,498.03 | 17,498.03 | 0.00 |
| Other Expenses: Jackleen De Fini, CSR, RPR | 15.00 | 15.00 | 0.00 |
| Other Expenses: Kim & Chang Intellectual Property | 2,720.92 | 2,720.92 | 0.00 |
| Other Expenses: Lung Tin International Intellectual Property Agent, Ltd | 633.90 | 633.90 | 0.00 |
| Other Expenses: Moglia Advisors | 18,919.00 | 18,919.00 | 0.00 |
| Other Expenses: NASPA WIESBADEN | 5,606.21 | 5,606.21 | 0.00 |
| Other Expenses: New Mill Capital | 47,500.00 | 47,500.00 | 0.00 |
| Other Expenses: Northwestern University | 6,852.02 | 6,852.02 | 0.00 |
| Other Expenses: Pacific Gas and Electric | 461.64 | 461.64 | 0.00 |
| Other Expenses: Paychex, Inc | 490.58 | 490.58 | 0.00 |
| Other Expenses: Rave, LLC | 3,000.00 | 3,000.00 | 0.00 |
| Other Expenses: SHIMIZU PATENT OFFICE | 4,862.63 | 4,862.63 | 0.00 |
| Other Expenses: Takino, Kawasaki & Associates | 5,458.80 | 5,458.80 | 0.00 |

**UST Form 101-7-NFR (10/1/2010)**

| | | | |
|---|---|---|---|
| Other Expenses: The Ettin Group | 8,305.81 | 8,305.81 | 0.00 |
| Other Expenses: Travelers Insurance | 4,908.75 | 4,908.75 | 0.00 |
| Other Expenses: Viking Printing | 1,200.60 | 1,200.60 | 0.00 |
| Other Expenses: Viking Printing | 597.10 | 597.10 | 0.00 |

Total to be paid for chapter 7 administration expenses:   $   210,267.12
Remaining balance:   $   101,744.44

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses:   $   0.00
Remaining balance:   $   101,744.44

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $811,068.72 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | New York Dept of Revenue | 36.34 | 0.00 | 0.00 |
| | Illinois Dept. of Revenue | 555.69 | 0.00 | 0.00 |
| | Internal Revenue Service--FUTA | 23,724.94 | 0.00 | 0.00 |
| | Arkansas Department of Revenue | 65.56 | 0.00 | 0.00 |
| | Internal Revenue Service--FICA | 23,207.55 | 0.00 | 0.00 |
| | Internal Revenue Service--FICA | 5,548.62 | 0.00 | 0.00 |
| 15 | James M. Hussey | 12,475.00 | 3,572.44 | 1,874.20 |
| 22P | Benard J Pothast | 12,475.00 | 3,572.44 | 1,874.18 |
| 27 | Michael R. Nelson | 12,475.00 | 3,572.44 | 1,874.20 |
| 28P | John Moskal | 12,475.00 | 3,572.44 | 1,874.17 |
| 29 | Illinois Secretary of State | 164,768.91 | 0.00 | 0.00 |
| 30P | Tom Warwick | 12,475.00 | 3,572.44 | 1,874.19 |
| 35 | Anthony Veprinsky | 12,110.43 | 3,468.04 | 1,819.42 |
| 37 | Alexander Lifshiz | 12,475.00 | 3,572.44 | 1,874.20 |
| 40 | Internal Revenue Service | 500.00 | 0.00 | 0.00 |
| 41 | John Edward Bussan | 12,475.00 | 3,572.44 | 1,874.18 |

**UST Form 101-7-NFR (10/1/2010)**

| 42P-2 | Frank Naber | 12,475.00 | 3,572.44 | 1,874.17 |
|---|---|---|---|---|
| 46P | Ronald L. Goode | 12,475.00 | 3,767.73 | 1,874.17 |
| 47 | George Woodruff | 5,065.96 | 1,450.73 | 761.10 |
| 49 | Richard Harris | 12,475.00 | 3,465.69 | 1,874.19 |
| 54 | Fredy Villagran | 12,475.00 | 3,572.44 | 1,874.17 |
| 55 | Bo He | 10,638.01 | 3,046.37 | 1,598.20 |
| 56 | Sergey Rozhok | 12,475.00 | 3,572.44 | 1,874.17 |
| 57 | Raymond Roger Shile | 12,475.00 | 3,309.46 | 1,874.18 |
| 58 | Igor Titushkin | 9,483.00 | 2,515.71 | 1,424.68 |
| 60 | Denise Damen | 7,239.25 | 2,073.09 | 1,087.60 |
| 61 | Yudong Ming | 8,750.43 | 2,505.83 | 1,314.62 |
| 62 | Ping Han | 8,042.31 | 2,303.05 | 1,208.24 |
| 64P | Sheri M Maremont | 12,475.00 | 3,572.44 | 1,874.16 |
| 67 | James Jean | 11,253.84 | 3,074.76 | 1,690.73 |
| 68 | Frank D. Lantz | 12,475.00 | 3,572.44 | 1,874.18 |
| 70P | Donato Ceres | 12,475.00 | 3,572.44 | 1,874.16 |
| 71 | Jose Cuellar | 2,216.54 | 634.73 | 333.01 |
| 72P | Harry Dean Hart | 12,475.00 | 3,767.73 | 1,874.17 |
| 74 | Anthony Dizonno | 8,071.45 | 2,311.40 | 1,212.60 |
| 75 | Kenneth Zielke | 12,475.00 | 3,572.44 | 1,874.18 |
| 77 | Susan Gillett | 7,740.34 | 2,216.59 | 1,162.87 |
| 78 | Victoria Nguyen | 6,483.42 | 1,719.97 | 974.04 |
| 79 | Thomas Daniel | 8,875.96 | 2,541.78 | 1,333.49 |
| 80 | John Ireland | 12,475.00 | 3,572.44 | 1,874.18 |
| 81 | Patricia Devereaux | 9,857.80 | 2,822.94 | 1,480.99 |
| 82 | Robert Stokes | 7,267.36 | 3,572.44 | 1,874.18 |
| 84P | Vadim Val-Khvalabov | 12,475.00 | 3,572.44 | 1,874.16 |
| 85 | Bjoern Rosner | 12,475.00 | 3,499.54 | 1,874.20 |
| 86P | Javad M. Vakil | 11,725.00 | 3,357.65 | 1,761.51 |
| 87 | Nabil A  Amro | 11,725.00 | 3,357.65 | 1,761.51 |
| 88 | Dorrian Chmilenko | 6,263.08 | 1,793.54 | 940.93 |
| 89 | Saju Nettikadan | 12,475.00 | 3,572.44 | 1,874.18 |
| 90P | Franchise Tax Board | 872.48 | 0.00 | 0.00 |

**UST Form 101-7-NFR (10/1/2010)**

| 92P | Haris Jamil | 11,723.00 | 3,357.65 | 1,761.51 |
|---|---|---|---|---|
| 93 | Earl J. Gubbins | 12,475.00 | 3,572.44 | 1,874.18 |
| 95 | Aleta Hagman | 6,325.97 | 1,811.54 | 950.38 |
| 96P | Jeffrey R. Rendlen | 12,475.00 | 3,752.44 | 1,874.16 |
| 97 | Kathy J Rusniak | 5,495.74 | 1,573.80 | 825.65 |
| 99 | Jose Rincon | 5,449.30 | 1,560.50 | 818.67 |
| 100 | Abdullah W Kherzai | 6,891.56 | 1,973.53 | 1,035.35 |
| 101 | John McCord Jr. | 4,917.67 | 1,371.72 | 738.81 |
| 104 | Sarang Kortikar | 7,785.43 | 2,229.50 | 1,169.65 |
| 105 | John Collins | 9,667.67 | 2,768.50 | 1,452.43 |
| 106 | Fedderson, Barbara | 5,200.47 | 1,489.24 | 781.30 |
| 107 | Alexander Smetana | 12,475.00 | 3,572.44 | 1,874.17 |
| 108 | Patrick Treacy | 9,120.00 | 2,611.67 | 1,370.15 |
| 110 | Sawen Aziz | 4,095.00 | 1,172.67 | 615.21 |
| 111 | Jason Robert Haaheim | 12,475.00 | 3,266.76 | 1,874.20 |
| 115 | Diane Fisher | 5,621.87 | 1,609.92 | 844.60 |
| 116P | Robert Janosky | 12,475.00 | 3,767.73 | 1,874.17 |
| 117 | Sarah Renee Kosar | 7,662.24 | 2,194.22 | 1,151.14 |
| 118 | Sandeep Disawal | 12,475.00 | 3,572.44 | 1,874.18 |
| 119 | Anne Polencheck | 7,796.20 | 2,232.58 | 1,171.26 |
| 120 | Brian L. Tafel | 7,661.91 | 2,194.12 | 1,151.09 |
| 121 | Daniel Martin | 12,475.00 | 3,309.46 | 1,874.19 |
| 122 | Joseph S. Fragala | 12,475.00 | 3,309.46 | 1,874.19 |
| 123 | Rosalind Helfrich | 10,470.29 | 2,987.42 | 1,573.02 |
| 124 | Molly G Clark | 4,334.62 | 1,241.29 | 651.22 |
| 125 | Albert K. Henning | 12,475.00 | 3,309.46 | 1,874.19 |
| 126 | Pacific Gas and Electric Company | 6,042.77 | 0.00 | 0.00 |
| 127 | Lynn Jensen | 4,375.15 | 0.00 | 657.30 |
| 136 | Franchise Tax Board | 1,701.73 | 0.00 | 0.00 |
| ADMIN | Franchise Tax Board | 1,053.00 | 0.00 | 0.00 |

**UST Form 101-7-NFR (10/1/2010)**

Total to be paid for priority claims:  $  100,558.03

Remaining balance:  $  1,186.41

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 20,975,911.53 have been allowed and will be paid _pro rata_ only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Triangle Printers Inc | 2,832.00 | 0.00 | 0.00 |
| 2 | IKO International, Inc. | 2,043.05 | 0.00 | 0.00 |
| 3 | Renishaw Inc. | 2,673.82 | 0.00 | 0.00 |
| 4 | Pitney Bowes Global Financial | 1,704.59 | 0.00 | 0.00 |
| 5 | Noel Technologies Inc | 250.00 | 0.00 | 0.00 |
| 6 | Marlow Industries Inc | 2,485.00 | 0.00 | 0.00 |
| 7 | Sunstone Circuits LLC | 949.30 | 0.00 | 0.00 |
| 8 | R.C. Edwards, INC | 2,476.83 | 0.00 | 0.00 |
| 9 | Arcon Parts, LLC | 2,300.00 | 0.00 | 0.00 |
| 10 | J-Tec Metal Products, Inc. | 10,058.52 | 0.00 | 0.00 |
| 11 | Dynamic Motion Control, Inc. (DMC, Inc) | 781.25 | 0.00 | 0.00 |
| 12 | Qioptiq Inc. | 23,323.54 | 0.00 | 0.00 |
| 13 | Microphoto, Inc. | 404.75 | 0.00 | 0.00 |
| 14 | MICROMO | 1,158.67 | 0.00 | 0.00 |
| 15U | James M. Hussey | 681,925.00 | 0.00 | 0.00 |
| 16 | Vogue Printers | 1,851.20 | 0.00 | 0.00 |
| 17 | ePlus Technology, Inc. | 1,135.40 | 0.00 | 0.00 |
| 18 | Delphon Industries, LLC dba Gel-Pak | 1,407.96 | 0.00 | 0.00 |
| 19 | Basetek, LLC | 5,761.90 | 0.00 | 0.00 |
| 20 | K&J Magnetics, Inc. | 90.19 | 0.00 | 0.00 |
| 21 | Dresner Corporate Services, Inc. | 41,858.92 | 0.00 | 0.00 |
| 22U | Benard J Pothast | 227,515.63 | 0.00 | 0.00 |
| 23 | Egon Zehnder International | 122,212.00 | 0.00 | 0.00 |

| 24 | Plas-Labs, Inc | 19,868.52 | 0.00 | 0.00 |
|---|---|---|---|---|
| 25 | Digi-Key Corporation | 2,701.22 | 0.00 | 0.00 |
| 26 | McMaster-Carr Supply Company | 7,205.24 | 0.00 | 0.00 |
| 27U | Michael R. Nelson | 157,391.00 | 0.00 | 0.00 |
| 28U | John Moskal | 23,127.72 | 0.00 | 0.00 |
| 30U | Tom Warwick | 142,491.92 | 0.00 | 0.00 |
| 31 | Quartz Imaging  Corporation | 3,520.00 | 0.00 | 0.00 |
| 32 | Cambridge Bioscience Limited | 21,150.00 | 0.00 | 0.00 |
| 33 | Nanomotion, Inc. | 211,241.00 | 0.00 | 0.00 |
| 34 | BECO INC | 11,968.00 | 0.00 | 0.00 |
| 36 | Allied Electronics Inc | 1,243.40 | 0.00 | 0.00 |
| 37U | Alexander Lifshiz | 6,535.78 | 0.00 | 0.00 |
| 38 | R&D Systems Inc | 64,900.50 | 0.00 | 0.00 |
| 39 | Sigma Aldrich, Inc. | 6,415.08 | 0.00 | 0.00 |
| 41U | John Edward Bussan | 17,651.49 | 0.00 | 0.00 |
| 42U-2 | Frank Naber | 18,733.15 | 0.00 | 0.00 |
| 43 | Hamilton Exhibits LLC | 16,280.73 | 0.00 | 0.00 |
| 44 | Classic Graphic Services, Inc | 31,976.41 | 0.00 | 0.00 |
| 45 -2 | Swann and Associates | 321.00 | 0.00 | 0.00 |
| 46U | Ronald L. Goode | 4,248.83 | 0.00 | 0.00 |
| 48 | American Association for Laboratory Animal | 7,060.00 | 0.00 | 0.00 |
| 49U | Richard Harris | 5,497.72 | 0.00 | 0.00 |
| 50 | Schenk Hampton Advertising Inc. | 26,345.94 | 0.00 | 0.00 |
| 51 | NeoPhotonics Corporation | 76,830.00 | 0.00 | 0.00 |
| 52 | Sylvain J Cruchon-Dupeyrat | 5,000.00 | 0.00 | 0.00 |
| 53 | Westwood Machine & Tool Co. | 4,055.96 | 0.00 | 0.00 |
| 54U | Fredy Villagran | 10,097.05 | 0.00 | 0.00 |
| 56U | Sergey Rozhok | 4,040.52 | 0.00 | 0.00 |
| 57U | Raymond Roger Shile | 15,628.74 | 0.00 | 0.00 |
| 59 | Raymond Roger Shile | 300.00 | 0.00 | 0.00 |
| 63 | FedEx TechConnect, Inc. | 15,946.25 | 0.00 | 0.00 |
| 64U | Sheri M Maremont | 28,951.15 | 0.00 | 0.00 |

UST Form 101-7-NFR (10/1/2010)

| 65 | Morrow Design, Inc. | 87,577.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 66 | TEKsystems Inc | 12,512.00 | 0.00 | 0.00 |
| 68U | Frank D. Lantz | 14,165.00 | 0.00 | 0.00 |
| 69 | Hitachi High Technologies America, Inc. | 12,399.93 | 0.00 | 0.00 |
| 70U | Donato Ceres | 1,951.36 | 0.00 | 0.00 |
| 72U | Harry Dean Hart | 266,845.00 | 0.00 | 0.00 |
| 73 | Designcraft, Inc. | 19,009.00 | 0.00 | 0.00 |
| 75U | Kenneth Zielke | 7,416.35 | 0.00 | 0.00 |
| 76 | JB Technical Support Service, LLC | 5,082.80 | 0.00 | 0.00 |
| 80U | John Ireland | 2,586.53 | 0.00 | 0.00 |
| 82U | Robert Stokes | 5,580.31 | 0.00 | 0.00 |
| 83 -2 | Lurie Lending Company | 14,805,902.78 | 0.00 | 0.00 |
| 84U | Vadim Val-Khvalabov | 9,332.36 | 0.00 | 0.00 |
| 85U | Bjoern Rosner | 15,162.82 | 0.00 | 0.00 |
| 86U | Javad M. Vakil | 1,728.69 | 0.00 | 0.00 |
| 87U | Nabil A Amro | 2,295.00 | 0.00 | 0.00 |
| 89U | Saju Nettikadan | 5,184.71 | 0.00 | 0.00 |
| 90U | Franchise Tax Board | 3.86 | 0.00 | 0.00 |
| 91 | Foley & Lardner LLP | 617,925.12 | 0.00 | 0.00 |
| 92U | Haris Jamil | 28,998.83 | 0.00 | 0.00 |
| 93U | Earl J. Gubbins | 16,750.11 | 0.00 | 0.00 |
| 96U | Jeffrey R. Rendlen | 10,815.53 | 0.00 | 0.00 |
| 101U | John McCord Jr. | 2,465.92 | 0.00 | 0.00 |
| 102 | Tali Konry | 2,600.00 | 0.00 | 0.00 |
| 103 | Northwestern University | 423,419.25 | 0.00 | 0.00 |
| 107U | Alexander Smetana | 589.42 | 0.00 | 0.00 |
| 109 | Newport Corporation | 753.14 | 0.00 | 0.00 |
| 111U | Jason Robert Haaheim | 4,504.52 | 0.00 | 0.00 |
| 113U | FC Skokie PQ, LLC | 2,030,618.37 | 0.00 | 0.00 |
| 116U | Robert Janosky | 344,058.10 | 0.00 | 0.00 |
| 118U | Sandeep Disawal | 358.55 | 0.00 | 0.00 |
| 121 | Daniel Martin | 1,121.89 | 0.00 | 0.00 |
| 122U | Joseph S. Fragala | 110,273.44 | 0.00 | 0.00 |

UST Form 101-7-NFR (10/1/2010)

| | | |
|---|---|---|
| Total to be paid for timely general unsecured claims: | $ | 0.00 |
| Remaining balance: | $ | 1,186.41 |

Tardily filed claims of general (unsecured) creditors totaling $ 118,629.91 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 125U | Albert K. Henning | 12,484.62 | 0.00 | 0.00 |
| 128 | TFI Resources, Inc. | 23,715.00 | 0.00 | 0.00 |
| 129 | Creative Promotional Products | 2,563.58 | 0.00 | 0.00 |
| 131 | Bio-Rad Laboratories, Inc. | 552.05 | 0.00 | 0.00 |
| 132 | Board of Trustees of the | 8,571.42 | 0.00 | 0.00 |
| 133 | Georgia Tech Research Corporation | 50,000.00 | 0.00 | 0.00 |
| 135 | STEM Solutions 2013 | 6,000.00 | 0.00 | 0.00 |
| 137 | Barbara McKittrick, individually d/b/a The Strategy Factory | 14,743.24 | 0.00 | 0.00 |

| | | |
|---|---|---|
| Total to be paid for tardy general unsecured claims: | $ | 0.00 |
| Remaining balance: | $ | 1,186.41 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | | None | | |

| | | |
|---|---|---|
| Total to be paid for subordinated claims: | $ | 0.00 |
| Remaining balance: | $ | 1,186.41 |

**UST Form 101-7-NFR (10/1/2010)**

Prepared By: /s/DEBORAH K. EBNER, Trustee
Trustee

DEBORAH K. EBNER, Trustee
11 EAST ADAMS STREET
SUITE 904
CHICAGO, IL  60603
(312) 922-3838

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-NFR (10/1/2010)**

United States Bankruptcy Court
Northern District of Illinois

In re:                                                              Case No. 13-14126-ERW
NanoInk, Inc.                                                       Chapter 7
          Debtor

# CERTIFICATE OF NOTICE

District/off: 0752-1          User: corrinal          Page 1 of 10          Date Rcvd: Aug 27, 2015
                             Form ID: pdf006          Total Noticed: 463

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Aug 29, 2015.

```
db           #+NanoInk, Inc.,   8025 Lamon Avenue,   Skokie, IL 60077-5316
aty          +Quarles & Brady Llc,   500 W Madison Street,   Ste 3700,   `,  Chicago, IL 60661-4591
20287876     +1096, Inc.,   formerly Galway Partners),   1533 28th Street NW,   Washington, DC 20007-3059
20287877     +A. W. Enterprises,   6543 S. Laramie Ave.,   Chicago, IL 60638-6413
20287902     +ARHLF,   440 W. Ontario,   Chicago, IL 60654-5714
20287909     +AT & T Mobility 833358631,   PO BOX 6463,   Carol Stream, IL 60197-6463
20287878     +Abcam Inc.,   One Kendall Square, Building 200,   Cambridge, MA 02139-1594
20287879     +Abcam, Inc.,   PO Box 3460,   Boston, MA 02241-3460
20287880     +Ace,   5035 Oakton St,   SKOKIE, IL 60077-2989
20287881     +Ackley Machine Corporation,   E Michael Ackley,   1273 North Church St. Suite 106,
              Moorestown, NJ 08057-1115
20287882     +Adam Braunschweig,   Dept of Chem,   1301 Memorial Drive,   Coral Gables, FL 33146-2508
20287883     +Air Gas,   PO Box 7423,   PASADENA, CA 91109-7423
20287884     +Alex Pearsal,   1840 N. Leavitt,   Chicago, IL 60647-4425
20287887     +Allied Electronics Inc,   7151 Jack Newell Blvd S,   Fort Worth, TX 76118-7037
20287889     +Amburgey, Nikolai,   Formerly Galway Partners),   96 East 7th Street, Apt 1,
              New York, NY 10009-6119
20287890     +American Ace Cab,   9579 Maple Drive, 1N,   Rosemont, IL 60018-5049
20287891     +American Association for Laboratory Animal,   Science/AALAS - Attn: Betty Cartwright,
              9190 Crestwyn Hill Drive,   Memphis, TN 38125-8538
20287892     +American Association of Community Colleg,   PO BOX 75263,   Baltimore, MD 21275-5263
20287893     +American Standard Circuits,   475 Ind    trial Drive,   West Chicago, IL 60185-1891
20287894     +Amro, Nabil A,   22 Oakwood Drive,   Prospect Heights, IL 60070-1148
20287895     +AnaSpec, Inc.,   2149 O'Toole Ave,   San Jose, CA 95131-1341
20287897      AnteoDiagnostics Ltd,   26 Brandl Street, Unit 4,   Brisbane Technology Park,
              Eight Mile Plains, QLD4113 Australi
20287898     +Anzalone, Christopher + Brose, Ann,   96 Club Rd,   Pasadena, CA 91105-1410
20287900     +Applied Microarrays (Dist.) LLC.,   7700 S. River Parkway,   Tempe, AZ 85284-1808
20287901     #Arcon Parts, LLC,   3700 Bastion Lane, Suite 103,   Raleigh, NC 27604-3893
20287903     +Arrowhead Research,   201 South Lake Avenue, Suite 703,   Pasadena, CA 91101-3074
20287904     +Ascent Innovations,   829 North Dovington Drive,   Hoffman Estates, IL 60169-2347
20287905     +Association for Career & Technical Educa,   1410 King Street,   Alexandria, VA 22314-2734
20287906     +Asylum Research,   6310 Hollister Ave,   Santa Barbara, CA 93117-3115
20287910     +Aziz, Sawen,   2035 Granville Ave,   Apt 102,   Chicago, IL 60659-3028
20287911     +AzoNetwork,   90 Mona Vale Rd,   MVB, Suite 24, Warriwood,   Sydney 2103, NSW AU
20287917     +BD Biosciences, Inc.,   21588 Network Place,   Chicago, IL 60673-1215
20287918     +BECO INC,   DBA THE BECO GROUP,   PO BOX 958,   PARK RIDGE, IL 60068-0958
20287923     +BFL Associates, Ltd.,   11 Greenway Plaza, Suite 545,   Houston, TX 77046-1133
20287927      BNM Fabriko Biyo Nano Mikro Tekno,   Burhaniye Mah Tunuslu Mahmut Pasa,
              17 Beylerbeyi Uskudar Istanbul,   Turkey
20287912     +Bal-Tec,   1550 E. Sla       on Ave.,   Los Angeles, CA 90011-5099
20287913     +Bantham, Russell,   7615 Swinks Court,   Mc Lean, VA 22102-2160
22254764     +Barbara McKittrick, individually,   d/b/a The Strategy Factory,
              c/o Barbara Yong, Golan & Christie,   70 W. Madison Street, Ste 1500,   Chicago, IL 60602-4265
20287914     +Barnes Consulting Group,   3535 Peachtree Rd,   Atlanta, GA 30326-3287
20287915     +Barnes, Kirk,   3535 Peachtree Road,   Suite 520-625,   Atlanta, GA 30326-3287
20287916     +Basetek, LLC,   14975 White Road,   Middlefield, OH 44062-9216
20287919     +Belilove Company - Engineers,   21060 Corsair Blvd,   P.O. Box 55936,   Hayward, CA 94545-0936
20287921     +Bergst Special Tools, Inc,   723 W Annoreno Drive,   Addison, 60101-4315
20287922     +Berkley, Karen,   4545 W. Touhy Avenue,   #204,   Lincolnwood, IL 60712-1729
20287924     +Bio-Rad Laboratories, Inc.,   1000 Alfred Nobel Drive,   Hercules, CA 94547-1811
20287925     +Bioreclamation,   PO Box 770,   Hicksville, NY 11802-0770
20288323      Board of Trustees of the,   University of Alabama for UAB,   Office of Counsel UAB,
              AB 820, 1720 2nd Avenue South,   Birmingham, AL 35294-0108
20287928     +Boehringer Ingelheim Pharma GmbH &,   Birkendorfer Strasse 65,   88397 Biberach an der Riss,
              Germany
20287929     +Bostick, Debra,   1420 Brighton Drive,   Tracy, CA 95376-9382
20287930     +Brauer, Keith,   9530 Irishman's Run Lane,   Zionsville, IN 46077-8368
20287931     +Brian Dayton,   630 East Golf Rd,   Libertyville, IL 60048-3440
20287933     ##Bruce Watson,   822 Seward Street #2C,   Evanston, IL 60202-2829
20287946     +CINTAS DOCUMENT MANAGEMENT,   10801 KEMPWOOD DR STE 4,   HOUSTON TX 77043-1414
             (address filed with court: Cintas Document Management,   PO BOX 633842,   Cincinnati, OH 45263)
20288287     ++CITIBANK,   PO BOX 790034,   ST LOUIS MO 63179-0034
             (address filed with court: Staples,   PO Box 183174,   Columbus, OH 43218)
20287958      CPA Global Limited,   Liberation House, Castle Street,   Jersey JE1 1BL,   Channel Islands
20287957     +CPA Global Limited,   2318 Mill Road, 12th Fl,   Alexandria, VA 22314-6834
20287935      Cambridge Bioscience Limited,   Munro House,   Trafalgar Way, Bar Hill,
              Cambridge CB23 8SQ - UK
20287936      Cambridge Bioscience Ltd,   Munro House, Trafalgar Way Bar Hill,   Cambridge CB23 8SQ,
              United Kindom
20287937     +Carlos NG Consulting,   2913 S. Parnell Ave.,   Chicago, IL 60616-3127
20287938     +Cassidy, Gerald and Loretta,   Formerly Galway Partners),   700 13th Street, NW, Suite 400,
              Washington, DC 20005-6621
20287939     +Cedric  Loiret-Bernal,   1308 Asbury Ave.,   Evanston, IL 60201-4108
```

District/off: 0752-1          User: corrinal          Page 2 of 10          Date Rcvd: Aug 27, 2015
                             Form ID: pdf006          Total Noticed: 463

```
20287940      +Center for Biomedical Testing,   6688 Joliet Road #270,   Indian Head Park, IL 60525-4575
20287941       Center for Molecular Allergology,   Via dei Monti di Creta, 104,   00167 Roma, Italia
20287942      +Ceres, Donato,   1534 W Greenleaf Ave.,   2N,   Chicago, IL 60626-2818
20287943      +Chaney Company,   366 Scott Street,   Lake Forest, IL 60045-1462
20287944      +Chmilenko, Dorrian,   8200 Lincoln Ave,   Unit #301,   Skokie, IL 60077-2430
20287945      +Cintas,   1025 National Parkway,   Schaumburg, IL 60173-5620
20287947      +Cisco Webex LLC,   16720 Collections Center Drive,   Chicago, IL 60693-0167
20287948      +Clark, Bradley, J.,   542 Ripley Street,   Santa Barbara, CA 93111-2839
20287949      +Coen, Michael,   301 Ames St,   Libertyville, IL 60048-2605
20287950      +College of the Canyons,   26455 Rockwell Canyon Road,   Valencia, CA 91355-1899
20287951      +Collins, John,   2989 Blanchard Lane,   West Chicago, IL 60185-5216
20287952      +Comcast Cable,   PO Box 3001,   Southeastern, PA 19398-3001
20287953       Container & Packaging Supply,   1245 East State Street,   Eagle, ID 83616
20287954      +Cooner Wire Company,   9265 Owensmouth Ave,   Chatsworth, CA 91311-5854
20287955      +Cooper Instruments and Systems,   PO Box 3048,   Warrenton, VA 20188-1748
20287956      +Corning Incorporated,   Attn: David L. Pruden,   Sullivan Park,   Corning, NY 14831-0001
20287959      +Creation Technologies,   1475 S. Wheeling Rd.,   Wheeling, IL 60090-5926
20287960      +Creative Promotional Products,   Attn: Michael Elowe,   7300 N. Monticello,
               Skokie, IL 60076-4025
20287961      +Cuellar, Jose,   3925 N Whipple,   Chicago, IL 60618-3519
20287962      +D & L CHB LLC,   1500 Midway Court, Suite W 201,   Elk Grove Village, IL 60007-6684
20287963      +D&D Compressors,   258 Kinney Drive,   SAN JOSE, CA 95112-4433
20287968      +DCG&T FBO Robert L. Hicks SEP c/o,   Innovative Capital Management, LLC,
               19762 MacArthur Blvd., #200,   Irvine, CA 92612-2497
20287969      +DCGT FBO Robert L Fees Rollover c/o,   Innovative Capital Management, LLC,
               19762 MacArthur Blvd., #200,   Irvine, CA 92612-2497
20287981      +DJW, Inc.,   2912 Malmo Drive,   Arlington Heights, IL 60005-4726
20287964      +Dakota County Technical College,   1300 145th Street E,   Rosemount, MN 55068-2999
20287967      +Daniel, Thomas,   1044 Penny Lane,   Palatine, IL 60067-1820
20287970      +DeBord, Troy,   UBS Financial Services,   8044 Montgomery Road, Suite 200W,
               Cincinnati, OH 45236-9900
20287971      +Dell Marketing Account,   P.O. Box 802816,   CHICAGO, IL 60680-2816
20288030      +Delphon Industries, LLC dba Gel-Pak,   Attn: Diana Morgan,   31398 Huntwood Ave,
               Hayward, CA 94544-7818
20287972      +Delta Metalcraft, Inc.,   216 W. Ridge Rd.,   Villa Park, IL 60181-1515
20287973      +Deluxe Business Checks and Solutions,   P.O. Box 742572,   Cincinnati, OH 45274-2572
20287965      +Denise Damen,   1237 N Honore #3N,   Chicago, IL 60622-3151
20287974      +Dennison, Johnny,   255 E Rimini Ct,   Apt. 2A,   Palatine, IL 60067-3624
20287975      +Designcraft, Inc.,   Joel N Goldblatt;Williams Bax,   & Saltzman, P.C.,
               221 N Lasalle St., Suite 3700,   Chicago, IL 60601-1508
20287976      +Devereaux, Patricia,   5315 Magnet Ave.,   Chicago, IL 60630-1215
20287977      +Digi-Key Corporation,   PO Box 677,   THIEF RIVER FALLS, MN 56701-0677
20287978      +Disawal, Sandeep,   3284 Grafton Lane,   Aurora, IL 60502-7010
20287979      +Dixon, Douglas,   432 Longfellow Avenue,   Deerfield, IL 60015-4452
20287980      +Dizonno, Anthony,   3004 N. Osceola Ave,   Chicago, IL 60707-1206
20287982      +Dresner Corporate Services, Inc.,   20 North Clark,   Suite 3550,   Chicago, IL 60602-5086
20287983      +Dresner Investment Services,   20 North Clark Street Suite 3550,   CHICAGO, IL 60602-5086
20287984      +Dudzik, Bruce H.,   1401 Wales Dr,   Wheaton, IL 60189-7540
20287985      +Dynamic Motion Control, Inc. (DMC, Inc),   DMC, Inc,   2222 N Elston Ave, Suite 200,
               Chicago, IL 60614-8379
20287986       E Hong Instrument Co. Ltd,   2nd Fl 157 Sec2 Fu Hsing South Rd,   Taipei, Taiwan,   R.O.C.
20287992      +EMD Millipore Corp,   290 Concord Rd,   Billerica, MA 01821-3405
20287987      +Eagle Capital Management,   440 W. Ontario,   Chicago, IL 60654-5714
20287988       Edge Tech Scientific Pvt Ltd,   Unit302 3rd Fl. LSC DDA Mkt E Block,
               Vikas Puri New Delhi 110-018,   India
20287989      +Egon Zehnder International,   Attention: Bruce Abrahams,   350 Park Avenue,
               NEW YORK, NY 10022-6013
20287990      +Eiswerth, Patrick J.,   4755 N Washtenaw Ave. #404,   Chicago, IL 60625-8130
20287991      +Electron Microscopy Sciences,   PO Box 550, 1560 Industry Road,   Hatfield, PA 19440-0550
20287993      +Empire Instrument Company,   646 South Main #132,   Cedar City, UT 84720-3549
20287995      +Enviroserv,   15902 South Main Street,   Gardena, CA 90248-2551
20287997      +Ernst & Young,   8484 Westpark Drive,   Mc Lean, VA 22102-3589
20287998      +Ernst & Young   LLP,   3712 Solutions Center,   CHICAGO, IL 60677-3007
20287999      +Evans Analytical Group,   810 Kifer Road,   Sunnyvale, CA 94086-5203
20288001      +Expeditors CHI,   10205 NW 19th Street #107,   Miami, FL 33172-2535
20288002      +Expeditors International,   425 Valley Drive,   Brisbane, CA 94005-1209
20288003      +Exssor,   399 Eid Mansur Ave. 02 parque S Geo,   Cep 06708-070 Muni Cotia,
               Sao Paulo Est, Brazil
20288006      +FC Skokie LLC,   c/o Forest City Commercial Mgmnt,   38 Sidney Street,
               Cambridge, MA 02139-4169
20288007      +FC Skokie LLC,   50 Public Square,   Suite 1360,   Cleveland, OH 44113-2233
20719410      +FC Skokie PQ, LLC,   Tina B. Solis Esq.,   Ungaretti & Harris LLP,
               70 West Madison St, Suite 3500,   Chicago, IL 60602-4283
20288008      +FC Skokie SPE, LLC,   P.O. Box 72632,   Cleveland, OH 44192-0002
20288004      +Falvey Cargo Underwriting,   66 Whitecap Drive,   Attn: Isabelle Terrien,
               North Kingstown, RI 02852-7445
20288005      +Fant, Lester G. III,   formerly Galway Partners),   1533 W 28th Street NW,
               Washington, DC 20007-3059
20288009      +Fed-Ex,   PO Box 94515,   Palatine, IL 60094-4515
```

District/off: 0752-1          User: corrinal          Page 3 of 10          Date Rcvd: Aug 27, 2015
                             Form ID: pdf006          Total Noticed: 463

```
20664900   +FedEx TechConnect, Inc.,   Attn: Revenue Recovery/Bankruptcy,
             3965 Airways Blvd. Module G.,3rd Floor,   Memphis,TN 38116-5017
20288010   +Fedderson, Barbara,   2434 W. Pensacola Ave,   #1,   Chicago, IL 60618-1608
20288012   +Fisher Scientific Company L.L.C.,   2000 Park Lane Drive,   Pittsburgh, PA 15275-1114
20288013   +Fisher, Diane,   32820 Almond Road,   Grayslake, IL 60030-9707
20288015   +Flexible Benefits Services Corp,   10275 W. Higgens Road,   Des Plaines, IL 60018-5625
20288016   +Floren, Douglas C.,   210 Round Hill Rd.,   Greenwich, CT 06831-3357
20288017   +Florida State University,   Department of Biological Science,   Tallahassee, FL 32306-0001
20288018   +Foley & Lardner LLP,   Attn:  Frank W. DiCastri,   777 E. Wisconsin Ave.,
             Milwaukee, WI 53202-5306
20288019   +Forest City Commercial Mgmt,   38 Sidney Street,   Cambridge, MA 02139-4169
20288020    Forschungszentrum Karlsruhe GmbH,   Attn:  Kerstin Sauer-Rosner,
             Weberstrasse 5, 76133 Karlsruhe,   Fed Rep of Germany
20288022   +Fragala, Joseph S.,   3067 Bates Court,   San Jose, CA 95148-3101
20288021   +Fragala, Joseph S.,   3067 Bates Ct,   San Jose, CA 95148-3101
20707174    Franchise Tax Board,   Bankruptcy Section MS A340,   PO Box 2952,   Sacramento, CA  95812-2952
20288122   +Frank Lantz,,   6328 N Sayre,   Chicago, IL 60631-1756
20288182   +Frank Naber,   101 Summit Ave. Unit 404,   Park Ridge, IL 60068-4185
20288341   #+Fredy Villagran,   283 Claridge Circle,   Bolingbrook, IL 60440-6184
20288024   +Fu, David T.,   Formerly Galway Partners),   472 Old Orchard Circle,
             Millersville, MD 21108-2009
20288029   +GE Mobile Water,   PO BOX 742132,   Los Angeles, CA 90074-2132
20288035   +GFC Leasing,   PO BOX 2290,   Madison, WI 53701-2290
20288034   +GFC Leasing,   2675 Research Park Drive,   Madison, WI 53711-4906
20288025    Gaia Science Pte Ltd,   Blk 102F Pasir Panjang Rd.,   #06-03,   Singapore 118530
20288026   +Gallade Chemical,   8333 Enterprise Dr,   Newark, CA 94560-3307
20288028   +Garvey Office Products,   7500 N Caldwell,   Niles, IL, IL 60714-3808
20288031   +Gen Publishing,   140 Huguenot St., 3rd Floor,   New Rochelle, NY 10801-5215
20288032   +GenomeWeb LLC,   PO Box 998 - Peck Slip Station,   New York, NY 10272-0998
20288354   +George Woodruff,   73 Orrington Ct.,   Schaumburg, IL 60173-2117
20288033    Georgia Tech Research Corporation,   Shelley E. Hildebrand,
             Georgia Institute of Technology:   Of. of Legal Affairs,   760 Spring St NW, Suite 324,,
             Atlanta, GA 30332-0495
20288036   +Gillett, Susan,   1927 N Mohawk St. #B,   Chicago, IL 60614-5219
20288037   +Ginger, Leonard G.,   2100 Burr Oak,   Glenview, IL 60025-1807
20288038   +Global Safety Solutions Inc,   10555 86TH AVE.,   Pleasant Prairie, WI 53158-5823
20288039   +Gordon Flesch Company,   PO Box 992,   Madison, WI 53701-0992
20288040   +Grainger Industrial Supply,   2261 Ringwood Ave.,   San Jose, CA 95131-1717
20288042   +Gramercy Warehouse Funding II LLC,   420 Lexington Avenue,   Attn: Benjamin Haefele,
             New York, NY 10170-0002
20288043    Grant Tornton Taiwan,   6th Floor No. 560,   Chung Hsiao East Road,   Sec 4 Taipei Taiwan
20288044   +Greg Athas,   2495 Acorn Hill Ct.,   Lisle, IL 60532-3203
20288045   +Gregory, Molly,   3260 N. Clark Street,   #503,   Chicago, IL 60657-1669
20288046   +Gren, Frank M.,   formerly Galway Partners),   One Park Place,   Annapolis, MD 21401-3475
20288047   +Gubbins, Earl J.,   210 Crabtree Lane,   Vernon Hills, IL 60061-2107
20288048   +Haaheim, Jason Robert,   101 West End Ave, Apt 14R,   New York, NY 10023-6333
20288049   +Hacienda Investors,   1500 Dell Avenue,   Campbell, CA 95008-6920
20288050   +Hagen, Earl Sven,   870 Coyote Rd.,   Santa Barbara, CA 93108-1017
20288051   +Hagman, Aleta,   1230 W Hood Ave,   Apt. 2,   Chicago, IL 60660-2512
20288052   +Hamilton Exhibits LLC,   9150 E. 33rd St,   Indianapolis, IN 46235-3605
20288054   +Hanover Research Council,   1101 Pensylvania Ave NW,   WASHINGTON, DC 20004-2514
20288055   +Harper Family Trust,   5201 Ogan Rd.,   Carpinteria, CA 93013-1419
20288056   +Harper, Harry C.,   5201 Ogan Rd.,   Carpinteria, CA 93013-1419
20288057   +Harrick Plasma,   120 Brindley St, Suite 5,   Ithaca, NY 14850-5035
20288060   +Hart, Dean,   705 Marston Ave,   Glen Ellyn, IL 60137-6879
20288061   +Hart, Harry Dean,   610 Arbor Court,   Highland Village, TX 75077-7569
20288062   +He, Bo,   1494 Whitman Court,   Schaumburg, IL 60173-2170
20288063   +Helfrich, Rosalind,   9605 84th Place,   Pleasant Prairie, WI 53158-2049
20288064   +Henning, Albert K.,   199 Heather Lane,   Palo Alto, CA 94303-3002
20288065   +Hitachi High Technologies America, Inc,   Attn: Legal Department,
             5960 Inglewood Drive, Suite 200,   Pleasanton, CA 94588-8515
20684934   +Hitachi High Technologies America, Inc.,   10 N Martingale Road Suite 500,
             Schaumburg, IL 60173-2295
20288066   +Holz, Richard C. Dept of Chem Loyola,   1068 W. Sheridan Rd,   Chicago, IL 60660-1537
20288067   +Hoya,   19762 MacArthur Blvd. #200,   Irvine, CA 92612-2497
20288068   +Hua Zhang,   Nanyang Tech Univ - Sci and Eng,   BlkN4.1 Nanyang Ave RmN4.1-02-18,
             Singapore 639798
20288070   +Hussey, James,   15 Mulberry,   Hawthorne Woods, IL 60047-7558
20288071   +Hussey, James M.,   15 Mulberry Drive,   Hawthorne Woods, IL 60047-7558
20288072    IBM Research GmbH,   Sauemerstrasse 4,   8803 Rueschlikon,   Switzerland
20288073    ICON Development Solutions Limited,   Skelton House, Manchester Science,   Lloyd Street North,
             Manchester M15 6SH, England
20288074   +IKO International, Inc.,   Tsutomu Togashi,   500 East Thorndale Ave.,
             Wood Dale, IL 60191-1267
20288075   +Illinois Secretary of State,   501 S. 2nd St. S,   Springfield, IL 62756-0002
20471636   +Illinois Secretary of State,   Dept of Bus Services,   350 Howlett Building,
             Springfield, IL 62756-0001
20288077    Image Metrology A/S,   Lyngso Alle 3A,   DK-2970 Horsholm Denmark
20288076    Image Metrology A/S,   Lyngso Alle 3A,   DK - 2790 Horsholm,   Denmark
20288078   +Infinite Graphics Incorporated,   4611 East Lake St.,   Minneapolis, MN 55406-2397
```

```
20288079     Innopsys S.A.,    Activestre,    31 390 Carbonne, France
20288080     Institut Catala De Nanotecnologia,    Campus de Belleterra,    Edifici Q (ESTE), 3 Planta,
             Bellaterra Spain 08193
20288081    +Integrated DNA Technologies,    25104 Network Place,    Chicago, IL 60673-1251
20288082    +Invo,    1800 Sherman Ave.,    Evanston, IL 60201-3777
20288083    +Ireland, John,    947 Forest Avenue,    Deerfield, IL 60015-2918
20288084    +Iron Mountain,    451 North Paulina Street,    Chicago, IL 60622-6320
20288085    +Ivan Ivanov,    273 Lake St. #6,    Weymouth, MA 02189-1261
20288095    +JB Technical Support Service, LLC,    4031 N 24th Street, Unit D,    Phoenix, AZ 85016-6280
20288088     Jae-Won Jang,    Pukyong National University,    45, yongso-ro, Nam-Gu,    Busan, Korea 608-737
20288096    +James Jean,    532 CR 122,    Eureka Springs, AR 72631-8988
20288089    +James M. Hussey,    15 Mulberry Drive,    Hawthorn Woods, IL 60047-7558
20288090     James Stableford,    300 Goldhawk Road,    London W12 9PG UK
20288091    +Jamil, Haris,    1416 Pine Meadow Court,    Libertyville, IL 60048-3814
20288092     Janosky, Robert,    285 Grande Way Unit 404,    Naples, FL 34110-6486
20288093    +Janssen Supply Group, LLC,    1000 Route 202 South,    Raritan, NJ 08869-1425
20717892     Janssen Supply Group, LLC,    David P. Primack Esq.,    McElroy,Deutsch, Mulvaney, etal,
             300 Delaware Ave, Suite 770,    Wilmington, DE 19801-6600
20288094    +Jason Orloff,    602 Michigan Ave.,    Evanston, IL 60202-4661
20288248    +Jeff Rendlen,    2540 Ogden, #235,    Downers Grove, IL 60515-1707
20288097    +Jensen, Lynn,    210E Braeburn Road,    Barrington Hills, IL 60010-9645
20288098    +JoAnne Smith,    1580 South Milwaukee, Suite 315,    Libertyville, IL 60048-3773
20288099    +Joe Fragala,    C/O NanoInk, Inc.,    215 E. Hacienda Ave.,    Campbell, CA 95008-6616
20288100    +Joerger, Warren,    1312 Sheffield Ave,    Mundelein, IL 60060-1048
20288101    +John Glover,    12735 Stonebrook Drive,    Davie, FL 33330-1237
20288102    +John Glover Consulting,    12735 Stonebrook Drive,    Davie, FL 33330-1237
20288103    +John Kubricky,    12258 Etchison Road,    Ellicott City, MD 21042-1354
20288178     John Moskal,    PO Box 562,    Itasca, IL 60143-0562
20288107     Jung-Tai, Yeh,    18F-2 No. 82 University Road,    Hsinchu 300,    Taiwan
20288108    +K&J Magnetics, Inc.,    2110 Ashton Dr.,    Jamison, PA 18929-1451
20288109     Karlsruher Inst Tech,    Hermann-von-Helmholtz-Platz 1,    76344 Eggenstein-Leopoldshafen,
             Germany
23359576    +Kathy Rusniak,    15113 Glen View Ct,    Homer Glen, IL 60491-8744
20288110    +Kherzai, Abdullah W,    317 Windsor Court,    Lake Villa, IL 60046-5042
20288111     Khymos SA,    Carrerra 19C N,    86-23 Bogota,    Colombia
20288113     Klarsruhe Inst of Technology,    Hermann von Helmholtz Platz 1,
             76344 Eggenstein - Leopolshafen,    Fed Rep of Germany
20288114    +Kortikar, Sarang,    9700 Dee Road,    APT. 412,    Des Plaines, IL 60016-1738
20288115    +Kosar, Sarah Renee,    1S570 Swan Lake Ct,    Wheaton, IL 60189-3352
20288116    +Kratos Public Safety,    Department 08,    PO BOX 713506,    Cincinnati, OH 45271-3506
20288117    +Kristian Jones,    3535 Peachtree Rd NE Ste 520-625,    Atlanta, GA 30326-3287
20288118    +Kroll Background America, Inc.,    PO Box 847514,    Dallas, TX 75284-7514
20288127    +LFT,    440 W. Ontario,    Chicago, IL 60654-5714
20288126    +LFT,    440 West Ontario,    Chicago, IL 60654-5714
20288128    +LGA Thin Films,    3064 Lawrence Expressway,    Santa Clara, CA 95051-0609
20288133    +LII,    440 W. Ontario,    Chicago, IL 60654-5714
20288136     LOT Oriel GmbH & Co. KG,    Im Teifen See 58,    D-64293,    Darmstadt, Germany
20288119     Labgulf fzc,    125 M2 Warehouse Q4-203,    Saif Zone Sharjah,    UAE
20288120    +Lam, Tung Suet Ruby,    170 W Polk St.,    1602,    Chicago, IL 60605-3591
20288121    +Landy, Mark L. and Susanne M.,    5141 E. Pasadena Ave.,    Phoenix, AZ 85018-1914
20288123    +Lee Spring,    140 58th Street,    Brooklyn, NY 11220-2560
20288124    +Legacy Private Technology Partners, Ltd.,    Gary E. Hippensteil,    600 Jefferson, Ste 350,
             Houston, TX 77002-7376
20288125    +Legend Creative Group,    815 B Oakwood Road,    Lake Zurich,, IL 60047-6704
20288129    +Life Technologies Corp (Invitrogen),    12080 Collections Center Drive,    CHICAGO, IL 60693-0120
20288130    +Life Technologies Corporation,    29851 Willow Creed Road,    Eugene, OR 97402-9132
20288131    +Life Technologies Corporation,    5791 Van Allen Way,    Attn: Legal Dept. Contracts,
             Carlsbad, CA 92008-7321
20288132    +Lifshiz, Alexander,    360 West Illinois St.,    #424,    Chicago, IL 60654-5250
20288134    +Lin Engineering,    16245 Vineyard Blvd,    Morgan Hill, CA 95037-7123
20288135    +Lopez, Paul,    3301 North Harding Avenue,    Apt #1,    Chicago, IL 60618-5103
20288137    +Louis Kacyn,    Egon Zhender International,    One North Wacker Drive, Ste 2300,
             Chicago, IL 60606-2824
20288138    +Louise Giam,    1765 E. Bayshore Road #210,    East Palo Alto, CA 94303-5502
20288139    +Lowery, William P.,    7639 Wilson Street,    Ventura, CA 93003-2473
20288140     Lumenera Corp,    7 Capella Court,    Ottawa, ON K2E8A7
20288141    +Lurie Investment Fund,    440 East Ontario,    Chicago, IL 60611
20288142    +Lurie Lending Company,    Nancy A Temple, Katten & Temple LLP,    542 S Dearborn, 14th Floor,
             Chicago, IL 60605-1564
20288162    +MICROMO,    14881 Evergreen Avenue,    Clearwater, FL 33762-3008
20288144    +Macke Water Sytems,    PO BOX 545,    Wheeling, IL 60090-0545
20288145    +Maher, Michael C and Diana,    631 W. Morse Blvd., Ste 200,    Winter Park, FL 32789-3730
20288146    +Marc Weiss,    Open Field Capital,    1140 Avenue of the Americas, 9th fl,
             New York, NY 10036-5803
20288147     Marchmont, Robert,    8C Homersham Place,    Whitley Bay,    Tyne and Wear NE25 9PD UK
20288148    +Maremont, Sheri,    2683 Prairie Ave.,    Evanston, IL 60201-1434
20288148    +Maremont, Sheri M,    2683 Prairie Ave,    Evanston, IL 60201-1434
20288151    +MarketWire,    100 N. Sepulveda Blvd.,    Suite 325,    El Segundo, CA 90245-5649
20288152    +Marlow Industries Inc,    Attn: John Case,    Director of Global Finance,    10451 Vista Park Road,
             Dallas, TX 75238-1645
```

District/off: 0752-1          User: corrinal          Page 5 of 10          Date Rcvd: Aug 27, 2015
                             Form ID: pdf006          Total Noticed: 463

```
20288153     +Martin, Daniel,   2630 Meridian Avenue,   San Jose, CA 95124-1933
20288154     +Mass Inst Technology,   77 Massachusetts Ave, Bldg E19-750,
              Attn: School of Sponsored Programs,   Cambridge, MA 02139-4307
20288155     +Material Research Society,   506 Keystone Drive,   WARRENDALE, PA 15086-7573
20288156     +McCord Jr., John,   34 Lenox Drive,   Hainesport, NJ 08036-6207
20288157     +McIntire, C. Scott,   6325 Shawnee Pines Dr.,   Indian Hill, OH 45243-3153
20288158     +McMaster-Carr Supply Company,   PO Box 4355,   CHICAGO, IL 60680-4355
20288159     +Mercurio, Joseph P. and Antoinette,   formerly Galway Partners),   One Sherborn Street, 9th Fl.,
              Boston, MA 02215-1703
20288160     +Michael J. Sandifer Trust,   Open Field Capital,   1140 Avenue of the Americas, 9th fl,
              New York, NY 10036-5803
20288161      Micras Ingeniera, SA de CV,   Avemida Unidad Modelo 38,   Col Unidad Modelo, Del Iztapalapa,
              Mexico D.F.09089
20288163     +Microphoto, Inc.,   30499 Edison Drive,   Roseville, MI 48066-1577
20288165     +Mikos, Daniel,   4922 S. Latrobe,   Chicago, IL 60638-1724
20288166     +Milan Mrksich,   929 East 57th St.,   Chicago, IL 60637-1454
20288168     +Mirkin Consulting,   2737 Blackhawk Rd.,   WILMETTE, IL 60091-1258
20288169     +Mirkin, Adam,   251 Willow Street,   Mansfield, MA 02048-2717
20288170     +Mirkin, Andrew,   5236 El Carro Lane,   Carpinteria, CA 93013-1411
20288171     +Mirkin, Chad,   2737 Blackhawk Rd.,   Wilmette, IL 60091-1258
20288172     +Mirkin, R. Peter,   2032 Kingspoint,   Chesterfield, MO 63005-4483
20288173     +Misumi of the Americas, Inc.,   1717 Penny Lane, Suite 200,   Schaumburg, IL 60173-5627
20288174     +Modutek Corp,   6387 San Ignacio Ave,   SAN JOSE, CA 95119-1206
20288175     +Moore, Robert C.,   606 East Park Street,   Arlington Heights, IL 60005-2030
20288176     +Morrow Design, Inc.,   719 N. Elmwood,   Oak Park, IL 60302-1727
20288177     +Moses Lake Industries,   8248 Randolph Road TE,   Moses Lake, WA 98837-9328
20288179     +Mouser Electronics,   P.O. Box 99319,   Fort Worth, TX 76199-0319
20288181     +N&K Technology, Inc.,   80 Las Colinas Lane,   San Jose, CA 95119-1212
20288183     +Nakovich, Steven,   8400 Oak Knoll Dr.,   Burr Ridge, IL 60527-0812
20288184      NanoGlobe Pte Ltd,   4 Battery Road,   Bank of China Building #25-01,   Singapore 049908
20288185     +Nanomotion, Inc.,   1 Comac Loop, Ste 14B2,   Ronkonkoma, NY 11779-6857
20288186      Nanyang Technological University,   600 Nanyang Drive,   Singapore 639798
20288188     +Nelson, Michael R.,   1309 Annie Lane,   Libertyville, IL 60048-4421
20288190     +NeoPhotonics Corporation,   Attn Judi Otteson, Legal Counsel,   2911 Zanker Rd,
              San Jose, CA 95134-2125
20288191     +Nettikadan, Saju,   10 Dobson Road,   Chelmsford, MA 01824-4605
20288192     +Newark,   P.O. Box 94151,   Palatine, IL 60094-4151
20288193     +Newberry Technologies,   1009 Walden Court,   Burnsville, MN 55337-3600
20288194     +Newport Corporation,   1791 Deere Avenue,   Irvine, CA 92606-4814
20288195     +Nguyen, Victoria,   4769 Hatfield Walkway,#1,   San Jose, CA 95124-4217
20288196     +Nick Humeny & Co, Inc.,   P.O. Box 634, 3428 Lodge Dr,   Belmont, CA 94002-0634
20288197     +Noel Technologies Inc,   1510 Dell Avenue Suite C,   Campbell, CA 95008-6917
20288198     +North America Okmetic, Inc.,   301 Ridgemont Drive,   Allen, TX 75002-4203
20288200     +Northwestern University,   633 Clark Street,   Attn: General Counsel,   Evanston, IL 60208-0001
20288199     +Northwestern University,   William McLean,   1800 Sherman Ave., Ste 400,
              Evanston, IL 60201-3788
20288205     +Northwestern University,   Attn: J.T Wald,   633 Clark Street,   Evanston, IL 60208-0001
20288204     +Northwestern University,   Attn: General Counsel,   633 Clark Street,
              Evanston, IL 60208-0001
20288202     +Northwestern University,   1880 oak Avenue, Suite 100,   Attn: Asst Dir Technology Transfe,
              Evanston, IL 60201-5937
20288201     +Northwestern University,   Brian Shaw, Shaw Fishman Glantz &,   Towbin LLC,
              321 N Clark, Ste 800,   Chicago, IL 60654-4766
20288207     +NovaMatrix,   1735 Market Street,   Philadelphia, PA 19103-7501
20288208      Novartis Pharma AG,   Lichtstrasse 35,   4056 Basel, Switzerland
20288209     +Ocean 27, LLC,   c/o Kai Lindholst,   605 Earlston Rd.,   Kenilworth, IL 60043-1016
20288210     +Ocean 27, LLC,   945 West End Avenue, Suite 11B,   New York, NY 10025-8483
20288211     +Omega Engineering, Inc.,   One Omega Drive,   Stamford, CT 06907-2336
20288212     +Option 7 Enterprises, LLC,   754 Wesleyan Bay,   Costa Mesa, CA 92626-2984
20288213     +Ortho-McNeil Pharmaceutical, Inc.,   Box 300, U.S. Route 202,   Raritan, NJ 08869-0602
20288214     +Ouyang, Yong Jie Kathy,   2915 S Halsted St.,   UNIT E,   Chicago, IL 60608-5848
20288215      Pancoe, Arthur,   347 Surfside Place,   Glencoe, IL 60022-1723
20288216     +Parent, Scott and Jen JTWROS c/o,   Innovative Capital Management, LLC,
              19762 MacArthur Blvd., #200,   Irvine, CA 92612-2497
20288217     +Patel, Neha,   1835 Linden St.,   Des Plaines, IL 60018-2376
20288218     +Patrick Eiswerth,   4755 N. Washtenaw Ave.,   Chicago, IL 60625-8815
20288219     +Percy V. Crocker,   738 Lincoln Ave.,   Winnetka, IL 60093-1919
20288220     +Peter F. Drake,   550 N. Kingsbury,   Chicago, IL 60654-5754
20288222      Philips Research,   High Tech Campus 5,   5656 AE Eindhoven,   The Netherlands
20288223     +Phoenix Int'l Business Logistics,   1201 Corbin Street,   Elizabeth, NJ 07201-2943
20288224     +Photo Sciences, Inc.,   2542 W. 237th Street,   Torrance, CA 90505-5217
20288225      Picotech Ltd,   20 Hammagshimim Street,   Petach Tikva PO Box 7262,
              Petach Tikva 49170, Israel
20288053     +Ping Han,   1201 Virginia Avenue,   Libertyville, IL 60048-4441
20288226     +Pitney Bowes,   PO BOX 371887,   Pittsburgh, PA 15250-7887
20288227     +Plas-Labs, Inc,   401 E North St,   LANSING, MI 48906-4434
20288228     +Plastic Craft,   2175 Sone Avenue Unit #8,   SAN JOSE, CA 95125-1453
20288229     +Polencheck, Anne,   1605 Wilmette St.,   Wheaton, IL 60187-3343
20288231     +Pothast, Ben J.,   1058 Cormar Drive,   Lake Zurich, IL 60047-1457
20288230     +Pothast, Benard J,   1058 Cormar Drive,   Lake Zurich, IL 60047-1457
```

District/off: 0752-1          User: corrinal          Page 6 of 10          Date Rcvd: Aug 27, 2015
                             Form ID: pdf006          Total Noticed: 463

```
20288232     +Pothast, Bernard J.,   1058 Cormar Dr.,   Lake Zurich, IL 60047-1457
20288233     +Progistics Distribution,   PO Box 5045,   Hayward, CA 94540-5045
20288234     +Proto Labs,   5540 Pioneer Creek Drive,   Maple Plain, MN 55359-9003
20288235      Puco Tech,   C505 Garden5Works,289 Munjeong-dong,   Songpa-gu, Seoul 138-961,   Korea
20288236     #+Qioptiq Inc.,   Attn: Laurie Bush,   78 Schuyler Baldwin Drive,   Fairport, NY 14450-9100
20288237     +Quantum Design,   6325 Lusk Boulevard,   San Diego, CA 92121-3733
20288238      Quantum Design (Beijing) Co., Ltd,   Rm502-04,Tower B COFCO Plz,   No. 8 JianGuoMenNei Ave,
              Beijing, China
20288239      Quartz Imaging Corporation,   406-6190 Agronomy Road,   Vancouver, BC Canada V6T 1Z3
20288240     +Quest Diagnostics,   PO Box 740709,   Atlanta, GA 30374-0709
20288241     +R&D Systems Inc,   614 McKinley Place NE,   Minneapolis, MN 55413-2647
20288242     +R. Capital II, Ltd.,   c/o Robert Gephart,   50 Public Square, Suite 1600,
              Cleveland, OH 44113-2295
20288243      R.C. Edwards, Inc,   785 Martin Rd, SW,   Huntsville, AL 35824-1613
20288260     +RSUI Indemnity Company,   c/o R-T Specialty, LLC,   500 W. Monroe Street 28th Floor,
              Chicago, IL 60661-3773
20288244     +Rainin Instrument LLC,   7500 Edgewater Drive,   P.O. Box 2160,   Oakland, CA 94621-0060
20288245     +Ray BioTech Inc.,   3607 Parkway Lane, Suite 100,   Norcross, GA 30092-2802
20288246     +Ray Eby,   494 Signal Lane,   Grayslake, IL 60030-2763
20650739     +Raymond Roger Shile,   15270 Upper Zayante Road,   Los Gatos, CA 95033-9469
20288247     +Reconnaissance International,   PO BOX 684,   Parker, CO 80134-0684
20288249     +Renishaw Inc.,   5277 Trillium Blvd,   Hoffman Estates, IL 60192-3602
20288250      Research Inst Biomolecule Metrology,   807-133 Enokido,   Tsukuba Ibaraki 305-0853,   Japan
20288058     +Richard Harris,   1615 Eagle Lodge Lane,   Durham, NC 27703-7943
20288251     +Rincon, Jose,   3948 W 32 Street,   Chicago, IL 60623-4900
20288252     +Robert Janosky,   285 Grande Way Unit 404,   Naples, FL 34110-6486
20288254      Roche Diagnostics GmbH,   Sandhofer Strasse 116,   68305 Mannheim,   Germany
20288256     +Ronald Goode, PhD,   3701 Cragmont Ave,   Dallas, TX 75205-4312
20288255     +Ronald L. Goode,   3701 Cragmont Ave.,   Dallas, TX 75205-4312
20288257     +Rosenberg, Sheli,   1040 N. Lake Shore Dr.,   Chicago, IL 60611-1165
20288258     +Rosner, Bjoern,   9 HF Brown Way,   Natick , MA 01760-3829
20288259     +Rozhok, Sergey,   8029 Karlov Ave.,   Skokie, IL 60076-3223
20288261     +Rusniak, Kathy J,   2220 W. Addison St.,   Unit 2,   Chicago, IL 60618-6027
20288262     +Russel Bantham,   7615 Swinks Court,   McLean, VA 22102-2160
20288267     +SDI Health LLC,   220 West Germantown Pike,   Plymouth Meeting, PA 19462-1423
20288272     +SHI International Corp,   PO Box 8500-41155,   Philadelphia, PA 19178-0001
20288279     +SMC, Inc.,   858 Meridian Lakes Drive Ste F,   Aurora, IL 60504-4939
20288284     +SPX Corporation,   6950 Juction road,   Bridgeport, MI 48722-9776
21075565     +STEM Solutions 2013,   c/o U.S. News & World Report,   ATTN: P Schlegel,   4 New York Plaza,
              New York, NY 10004-2473
20288288     +STEM Solutions 2013,   14 Marion Road,   Westport, CT 06880-2919
20288263     +Salus, Inc.,   1146 Waukegan Rd., Suite 301,   Waukegan, IL 60085-6731
20288264     +Sanedrin, Raymond,   10113 Old Orchard Ct.,   Apt. 103,   Skokie, IL 60076-1044
20288265     +Schenk Hampton Advertising Inc.,   3629 Orchard Rd,   Evansville, IN 47720-7456
20288266      Sci Tech Pty Ltd,   Unit 4-  72-74 Chiefly Drive,   Preston, Victoria,   3072 Australia
20288268      Senai-SP-Ditec Brasil,   Matricula n 1563 da Junta Comercial,   Av. Reboucas 3887 - 05401-450,
              Sao Paulo, Brasil
20288270      Seunghun Hong, PhD,   Seoul National University,   Shillim-Dong, Kwanak-Gu, Phys NS50,
              Seoul, 151-747 Korea
20288271     +Seyfarth Shaw,   131 South Dearborn,   CHICAGO, IL 60603-5863
20288273     +Shile, Raymond Roger,   15270 Upper Zayante Rd.,   Los Gatos, CA 95033-9469
20288274     +Sigma Aldrich, Inc.,   3050 Spruce St,   St Louis, MO 63103-2530
20288275     +Silber, John R. and Kathryn U.,   132 Carlton Street,   Brookline, MA 02446-4009
20288276     +Simao, Pamela Lea,   681 Willow Way,   Los Banos, CA 93635-6208
20288277     +Skirvin, Thomas M.,   2301 E. Montclair Ct.,   Bloomington, IN 47401-6886
20288278     +Smalley Steel Ring Company,   555 Oakwood Road,   Lake Zurich, IL 60047-1558
20288280     +Smetana, Alexander,   801 S Greenwood Ave.,   Park Ridge, IL 60068-4586
20288281     +Software Pursuits, Inc.,   1900 S. Norfolk St. #330,   San Mateo, CA 94403-1176
20288282     +Solheim, Edward,   201 N. Elm,   Mount Prospect, IL 60056-2518
20288283      Specialise Instruments Mktg Co,   305, Kailas Ind Complex,   Vikhroli (W) Mumbai 400 079,
              India
20288285     +Stanford University,   Office of Technology Licensing,   P.O. Box 44000,
              San Francisco, CA 94144-0001
20288286      Stang, Peter  Distg Prof, Dept Chem,   University of Utah,   315 South 1400 east, Rm 2020,
              Salt Lake City, UT 84112-0850
20288290      Stock Drive Products, SDP/SI,   Fluid Power Engineering,   Elk Grove Village, IL 60007
20288291      Stokes, Robert James,   11, Haling Road,   Penkridge, Staffordshire,   United Kingdom ST19 5BZ
20288292     +Sunstone Circuits LLC,   13626 S. Freeman Rd,   Mulino, OR 97042-9638
20288293     +SurModics In Vitro Diagnostic Products,   9924 West. 74th Street,   Eden Prairie, MN 55344-3523
20288294     +Swann and Associates,   Instrumentation Sales, Inc,   1707-B E. 28th Street,
              Signal Hill, CA 90755-1920
20288295     #+Sylvain J Cruchon-Dupeyrat,   3544 Indiana St #18,   San Diego, CA 92103-5263
20288296     +Systems Maintenance Services,   2 Cabot Road, Suite 3,   Hudson, MA 01749-2779
20288302     +TEKsystems Inc,   Attn: Kyle Connor,   7437 Race Rd.,   Hanover, MD 21076-1112
20288304     +TFI Resources, Inc.,   1616 S Voss, Ste. 700,   Houston, TX 77057-2637
20288309     +TMO Nano, LLC,   Thomas M. O'Shea,   1115 Inglecress Drive,   Charlottesville, VA 22901-8874
20288297     +Tafel, Brian L.,   5800 N Markham Ave.,   Chicago, IL 60646-5406
20288299     +TechConnect,   696 San Ramon Valley Blvd,   Danville, CA 94526-4022
20288300      Technosoft S.A. Inc.,   Buchaux 38 CH 2022 BEVAIX,   Switzerland
20288301     +Ted Pella, Inc.,   PO Box 492477,   REDDING, CA 96049-2477
```

```
20288303     +Tevaarwerk Decosta, Emma,   5125 Suffield Ct.,   Skokie, IL 60077-1822
20288305     +The Strategy Factory,   1284 Cannon Court,   BATAVIA, IL 60510-4557
20288307     +Thomas Joyce,   5514 N. Kedzie Ave.,   Chicago, IL 60625-3924
20288308     +Titushkin, Igor,   1315 Bath St Apt 8,   Santa Barbara, CA 93101-8642
20288310      Tom Warwick,   95 High Street,   Balsham Cambs CB24 4EP,   UNITED KINGDOM
20288311     +Transene Company, Inc.,   10 Electronics Ave.,   DANVERS, MA 01923-1011
20288312     +Travelers Indemnity Co of America,   1 Tower Square,   Hartford, CT 06183-1001
20288313     +Travelers Indemnity Company,   1 Tower Square,   Hartford, CT 06183-0003
20288314     +Travelers Property Casualty America,   1 Tower Square,   Hartford, CT 06183-0001
20288315     +Travelers Property Casualty Co,   1 Tower Square,   Hartford, CT 06183-0001
20288316     +Treacy, Patrick,   102 Mohawk Drive,   North Barrington, IL 60010-2236
20288318     +Trustees of Boston University,   formerly Galway Partners),   881 Commonwealth Ave.,
               Boston, MA 02215-1390
20288319     +U of I - Office of Tech Mgt,   105 South Goodwin Avenue,   Urbana, IL 61801-2901
20288333     +UPS Supply Chain Solutions,   28013 Network Place,   Chicago, IL 60673-1280
20288321      Ulive Enterprises Ltd,   Forsight Bldg 3 Brownlow St.,   Liverpool L69 3GL,   England, UK
20288322     +Univ Illinois - Dir Tech Mgt,   319 Ceramics Bldg, MC 243,   105 South Goodwin Avenue,
               Urbana, IL 61801-2901
20288324      University of Illinois - Office of Techn,   311A Ceramics Building, MC-243,
               105 S. Goodwin Ave.,   Urbana, IL 61801-2901
20288325      University of Liverpool,   Forsight Bldg 3 Brownlow St.,   Liverpool L69 3GL,   England, UK
20288326      University of Michigan,   3003 S. State St. Attn: Lonir Shama,   7071 Wolverine Tower,
               Ann Arbor, MI 48109
20288327      University of Puerto Rico,   Dr. Manuel Gomez - Resource Science,
               100 Road 908, CUH Postal Station,   Humacao, PR 00791
20288328     +University of South Carolina,   315 Main Street, Room 2C02,   Columbia, SC 29208-4101
20288329      University of South Hampton,   Highfield,   South Hampton UK,   SO17 1BJ
20288330      University of Strathclyde,   50 George Street,   Glasgow G1 1QE,   Scotland, UK
20288331     +University of Texas Health Science,   7000 Fannin,   Houston, TX 77030-3814
20288332      University of Ulster-Hordan,   Shore Road, Newtonabbey,   Jordanstown,   Antrim UK
20288334     +V&L Red Devil Manufacturing,   422 Mercantile Court,   WHEELING, IL 60090-4738
2333654      +Vadim Val-Khvalabov,   939 W North Avenue, #750,   Chicago, IL 60642-7142
20288335     +Vakil, Javad M.,   6909 Church Street,   Morton Grove, IL 60053-2338
20288336     +Val-Khvalabov, Vadim,   2000 N Howe #3-S,   Chicago, IL 60614-4414
20288337     +Valley Biomedical,   121 Industrial Drive,   Winchester, VA 22602-2583
20288338     +Veprinsky, Anthony,   976 Enfield Drive,   Northbrook, IL 60062-5987
20288339     +Viaflo (Integra),   2 Wentworth Drive,   Hudson, NH 03051-4918
20288340     +Video Products Incorporated,   1275 Danner Drive,   Aurora, OH 44202-8054
20288342     +Vishnubhakat, Jaideep,   1130 W. Cornelia Ave., Unit N.,   Chicago, IL 60657-1552
20288343     +Vogue Printers,   820 S. Northpoint Blvd,   Waukegan, IL 60085-8211
20288345      Warner-Lambert Company LLC,   100 Route 206 North,   Peapack, NJ 07977
20288346      Warwick, Tom,   30 Sedley Taylor Road,   Cambridge, UK CB2 2PN
20288348     +Wasserman Partners,   c/o Equip Group Investments, LLC,   Two North Riverside Dr.,
               Chicago, IL 60606-2600
20288349     +Wenner, David,   7055 S. Golfhouse Dr.,   Hobe Sound, FL 33455-8003
20288350     +West Valley Collection & Recycling,   1333 Oakland Road,   San Jose, CA 95112-1364
20288351     +Westwood Machine & Tool Co.,   1703 Westwood Dr.,   Sterling, IL 61081-9296
20288352     +White, William,   440 W. Ontario,   Chicago, IL 60654-5714
20288353     +Wickel, Richard,   1226 Maple Avenue,   Wilmette, IL 60091-2543
20288355     +Xing Liao,   818 Noyes Street #2,   Evanston, IL 60201-2853
20288167     +Yudong Ming,   1481 Garnet Circle,   Hoffman Estates, IL 60192-3808
20288356     +Zielke, Kenneth,   89 N Forestview Ln.,   Aurora, IL 60502-7024
20287996      ePlus Technology, Inc.,   Elaine Marion,   c/o Dianna Buchness,   13595 Dulles Technology Drive,
               Herndon, VA 20171-3413
20288086     +iVelocity Fund LLC c/o,   Innovative Capital Management, LLC,   19762 MacArthur Blvd., #200,
               Irvine, CA 92612-2497
20288344     +von Bismarck, Jennifer,   formerly Galway Partners),   2719 Ontario Rd NW,
               Washington, DC 20009-2293

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
20287908     +E-mail/Text: g17768@att.com Aug 28 2015 00:58:49     AT & T,   PO BOX 5080,
               Carol Stream, IL 60197-5080
20567976      E-mail/Text: cio.bncmail@irs.gov Aug 28 2015 00:59:09
               Dept of Treasury - Internal Revneue Service,   P.O. Box 7346,   Philadelphia, PA 19101-7346
20287994     +E-mail/Text: creditdept3rdpartyBKR@mscdirect.com Aug 28 2015 00:58:52     Enco,
               Dept. CH 14137,   Palatine, IL 60055-0001
20288034     +E-mail/Text: ddietzen@gflesch.com Aug 28 2015 01:01:08     GFC Leasing,
               2675 Research Park Drive,   Madison, WI 53711-4906
20288027     +E-mail/Text: wilson023@gannon.edu Aug 28 2015 01:00:31     Gannon University,
               109 University Square,   Erie, PA 16541-0002
20288041     +E-mail/Text: scd_bankruptcynotices@grainger.com Aug 28 2015 00:59:49     Grainger, Inc.,
               Dept. 860603679,   PALATINE, IL 60038-0001
21071732     +E-mail/Text: des.claimantbankruptcy@illinois.gov Aug 28 2015 01:00:58
               Illinois Department of Employment Security,   33 South State Street - 10th floor,
               Chicago, Illinois 60603-2808
20288087      E-mail/Text: sales@j-tecmetal.com Aug 28 2015 00:58:43     J-Tec Metal Products, Inc.,
               1320 W. Ardmore Ave.,   Itasca, IL 60143-1105
20288180     +E-mail/Text: creditdept3rdpartyBKR@mscdirect.com Aug 28 2015 00:58:52
               MSC Industrial Supply Co., Inc,   Dept. CH 0075,   PALATINE, IL 60055-0001
```

District/off: 0752-1          User: corrinal          Page 8 of 10          Date Rcvd: Aug 27, 2015
                             Form ID: pdf006          Total Noticed: 463

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center (continued)
```
20737072          E-mail/Text: PGEBankruptcy@pge.com Aug 28 2015 01:01:04      Pacific Gas and Electric Company,
                  PO Box 8329,  c/o Bankruptcy Department,  Stockton, CA 95208
20288221          +E-mail/Text: PGEBankruptcy@pge.com Aug 28 2015 01:01:04      PG&E,  Box 997300,
                  SACRAMENTO, CA 95899-7300
20366030          +E-mail/Text: bankruptcy@pb.com Aug 28 2015 01:01:01
                  Pitney Bowes Global Financial Services LLC,  Pitney Bowes Inc,  27 Waterview Drive,
                  Shelton, CT 06484-4361
20288320          +E-mail/Text: ulinecollections@uline.com Aug 28 2015 01:00:17      Uline,
                  2200 S. Lakeside Drive,  WAUKEGAN, IL 60085-8311
                                                                                             TOTAL: 13
```

```
         ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
20287885          Alfa-Tech, L.L.C.
20648749          Denise Damen
20288011          Fisher Scientific,  Acct#855686-001 13551,  Collections Ctr Dr
20288187          Nat'l R&D Institute of Isotopic,  Attn: Dr. Ing Adrian Bot,  Darmstadt
20288306          Thiago Sixel
20288347          Warwick,Tom,  95 High Steet,  Balsham, Cambridgeshire CB21 4EP
20287907*         +Asylum Research Corporation,  6310 Hollister Avenue,  Santa Barbara, CA 93117-3115
20650677*         +Bo He,  1494 Whitman Ct,  Schaumburg, IL 60173-2170
20288104*         +John Kubricky,  12258 Etchison Rd.,  Ellicott City, MD 21042-1354
20288143*         +Lurie Lending Company,  Nancy A Temple, Katten & Temple LLP,  542 S Dearborn, 14th Floor,
                  Chicago, IL 60605-1564
20288150*         +Maremont, Sheri,  2683 Prairie Avenue,  Evanston, IL 60201-1434
20288189*         +Nelson, Michael R.,  1309 Annie Lane,  Libertyville, IL 60048-4421
20288206*         +Northwestern University,  633 Clark Street,  Attn:General Counsel,  Evanston, IL 60208-0001
20288203*         +Northwestern University,  633 Clark Street,  Attn:General Counsel,  Evanston, IL 60208-0001
20287899          ##+AOQ Trust,  Attn: Mark Slezak,  440 W. Ontario,  Chicago, IL 60654-5714
20287886          ##+Alfa-Tech, LLC,  Attn: Mark Slezak,  440 W. Ontario,  Chicago, IL 60654-5714
20287888          ##+Allied Engineering,  PO BOX 249,  Highland Park, IL 60035-0249
20287896          ##+Anda-Proquest,  Attn: Mark Slezak,  440 W. Ontario,  Chicago, IL 60654-5714
20287920          ##+Ben Pothast,  C/O NanoInk, Inc.,  8025 Lamon Ave.,  Skokie, IL 60077-5316
20287926          ##+BlueCrest Capital Finance,  225 W.Washington St #200,  Chicago, IL 60606-3483
20650663          ##+Bo He,  1494 Whitman Ct,  Schaumburg, IL 60173-2170
20287932          ##+Bruce Dudzik,  C/O NanoInk, Inc.,  8025 Lamon Ave.,  Skokie, IL 60077-5316
20590711          ##+Classic Graphic Services, Inc,  300 park Boulevard, Suite 370,  Itasca, IL 60143-2661
20287966          ##+Daniel Eichelsdoerfer,  515 Sheridan Road #104,  Evanston, IL 60202-3109
20288000          ##+ExL Events, Inc.,  555 8th Avenue, Suite 310,  New York, NY 10018-4654
20288014          ##+Flaum Partners Incorporated,  420 Lexington Ave Rm 2150,  New York, NY 10170-0014
20288023          ##+Frank M. Gren,  ViaGlobal Group,  One Park Place, Ste 550,  Annapolis, MD 21401-3450
20288059          ##+Harry D. Hart,  C/O NanoInk, Inc.,  8025 Lamon Ave.,  Skokie, IL 60077-5316
20288069          ##+Hussain Egan Bendersky and Franczyk,  430 West Erie Suite 200,  CHICAGO, IL 60654-6920
20287934          ##+John Edward Bussan,  1353 Middleburg Rd,  Naperville, IL 60540-7012
20288105          ##+Johnpeter Ngunjiri,  30 Barclay Court,  Blue Bell, PA 19422-2540
20288106          ##+Jon Nelson,  122 17th Street,  Wilmette, IL 60091-3220
20288112          ##+Kirk Barnes,  C/O NanoInk, Inc.,  8025 Lamon Ave.,  Skokie, IL 60077-5316
20288164          ##+Mike Nelson,  C/O NanoInk, Inc.,  8025 Lamon Ave.,  Skokie, IL 60077-5316
20288253          ##+Robert Janosky,  C/O NanoInk, Inc.,  8025 Lamon Ave.,  Skokie, IL 60077-5316
20288269          ##+Sento Design LLC,  PO Box 13425,  Austin, TX 78711-3425
20288289          ##+Steve Park,  411 Swallow Lane,  Deerfield, IL 60015-3652
20288298          ##+Tali Konry,  8 Whittier Place, Apt 17F,  Boston, MA 02114-1414
20288317          ##+Triangle Printers Inc,  Triangle Printers,  Att: T. Yusen,  3737 W Chase Ave.,
                  Skokie, IL 60076-4008
                                                                          TOTALS: 6, * 8, ## 25
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

District/off: 0752-1          User: corrinal          Page 9 of 10          Date Rcvd: Aug 27, 2015
                             Form ID: pdf006          Total Noticed: 463

***** BYPASSED RECIPIENTS (continued) *****

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Aug 29, 2015                          Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on August 26, 2015 at the address(es) listed below:

Barbara L Yong    on behalf of Defendant    Barbara McKittrick, individually and d/b/a The Strategy Factory blyong@golanchristie.com, mperez@golanchristie.com;myproductions@gmail.com

Bret Harper    on behalf of Debtor    NanoInk, Inc. bharper@seyfarth.com, chidocket@seyfarth.com

Brian L Shaw    on behalf of Creditor    Northwestern University bshaw@shawfishman.com, jbunton@shawfishman.com

Christopher Combest    on behalf of Other Prof.    Quarles & Brady LLP christopher.combest@quarles.com, Faye.Feinstein@quarles.com;Sarah.Baker@quarles.com

David J Letvin    on behalf of Stockholder Cedric  Loiret-Bernal davidletvin@aol.com

David R Doyle    on behalf of Creditor    Northwestern University ddoyle@shawfishman.com, kjanecki@shawfishman.com

Deborah  Kanner Ebner    on behalf of Counter-Defendant Deborah K Ebner dkebner@debnertrustee.com, IL53@ecfcbis.com;webmaster@debnertrustee.com;DKEbner@debnertrustee.com;sbutz@deborahebnerlaw.com; admin.assistant@debnertrustee.com

Deborah  Kanner Ebner    on behalf of Plaintiff Deborah K Ebner dkebner@debnertrustee.com, IL53@ecfcbis.com;webmaster@debnertrustee.com;DKEbner@debnertrustee.com;sbutz@deborahebnerlaw.com; admin.assistant@debnertrustee.com

Deborah  Kanner Ebner    on behalf of Plaintiff Deborah K. Ebner dkebner@debnertrustee.com, IL53@ecfcbis.com;webmaster@debnertrustee.com;DKEbner@debnertrustee.com;sbutz@deborahebnerlaw.com; admin.assistant@debnertrustee.com

Deborah  Kanner Ebner    on behalf of Accountant Lois  West dkebner@debnertrustee.com, IL53@ecfcbis.com;webmaster@debnertrustee.com;DKEbner@debnertrustee.com;sbutz@deborahebnerlaw.com; admin.assistant@debnertrustee.com

Deborah  Kanner Ebner    on behalf of Other Prof.    Moglia Advisors dkebner@debnertrustee.com, IL53@ecfcbis.com;webmaster@debnertrustee.com;DKEbner@debnertrustee.com;sbutz@deborahebnerlaw.com; admin.assistant@debnertrustee.com

Deborah  Kanner Ebner    dkebner@debnertrustee.com, IL53@ecfcbis.com;webmaster@debnertrustee.com;DKEbner@debnertrustee.com;sbutz@deborahebnerlaw.com; admin.assistant@debnertrustee.com

Deborah  Kanner Ebner    on behalf of Trustee Deborah  Kanner Ebner dkebner@debnertrustee.com, IL53@ecfcbis.com;webmaster@debnertrustee.com;DKEbner@debnertrustee.com;sbutz@deborahebnerlaw.com; admin.assistant@debnertrustee.com

Deborah  Kanner Ebner    on behalf of Consultant Anthony E Scandora Jr dkebner@debnertrustee.com, IL53@ecfcbis.com;webmaster@debnertrustee.com;DKEbner@debnertrustee.com;sbutz@deborahebnerlaw.com; admin.assistant@debnertrustee.com

Deborah K Ebner    on behalf of Trustee Deborah  Kanner Ebner dkebner@deborahebnerlaw.com, sbutz@deborahebnerlaw.com;webmaster@debnertrustee.com;lizd@deborahebnerlaw.com

Deborah K Ebner    on behalf of Plaintiff Deborah K. Ebner dkebner@deborahebnerlaw.com, sbutz@deborahebnerlaw.com;webmaster@debnertrustee.com;lizd@deborahebnerlaw.com

Deborah K Ebner    on behalf of Plaintiff Deborah K Ebner dkebner@deborahebnerlaw.com, sbutz@deborahebnerlaw.com;webmaster@debnertrustee.com;lizd@deborahebnerlaw.com

Faye B Feinstein    on behalf of Trustee Deborah  Kanner Ebner faye.feinstein@quarles.com, stella.love@quarles.com

Faye B Feinstein    on behalf of Other Prof.    Quarles & Brady LLP faye.feinstein@quarles.com, stella.love@quarles.com

Gregory M Gartland    on behalf of Interested Party Denise  Damen ggartland@winston.com

Gus A Paloian    on behalf of Debtor    NanoInk, Inc. gpaloian@seyfarth.com, jmcmanus@seyfarth.com

Ira P Goldberg    on behalf of Trustee Deborah  Kanner Ebner igoldberg@dimontelaw.com, jjarke@dimontelaw.com

Jeffrey M Schwartz    on behalf of Interested Party  Janssen Supply Group, LLC jschwartz@muchshelist.com, nsulak@muchshelist.com

Jeremy M Downs    on behalf of Defendant    Oxford Instruments Asylum Research Inc., successor in interest to Asylum Research Corporation jeremy.downs@goldbergkohn.com, kristina.bunker@goldbergkohn.com

John A Benson, Jr.    on behalf of Defendant    Izon Sciences US Ltd jbenson@muchshelist.com, dwolski@muchshelist.com;sholstrom@muchshelist.com

John C McIlwee    on behalf of Defendant    Nanomotion, Inc. jmcilwee@bakerlaw.com

Karen R Goodman, ESQ    on behalf of Defendant    Nanosurf, Inc. kgoodman@taftlaw.com, nbeagan@taftlaw.com

Lee  Pulliam    on behalf of Defendant    Morrow Design, Inc. lpulliamlaw@sbcglobal.net

```
District/off: 0752-1          User: corrinal          Page 10 of 10          Date Rcvd: Aug 27, 2015
                             Form ID: pdf006          Total Noticed: 463
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

      Linda M Kujaca    on behalf of Trustee Deborah  Kanner Ebner lkujaca@gmail.com
      Mark L Radtke    on behalf of Creditor    Northwestern University mradtke@shawfishman.com,
      jbunton@shawfishman.com
      Matthew J Caccamo    on behalf of Defendant    Nanomotion, Inc. mcaccamo@bakerlaw.com,
      lwills@bakerlaw.com
      Nancy A. Temple    on behalf of Creditor    Lurie Lending Company ntemple@kattentemple.com,
      acorona@kattentemple.com
      Neal L Wolf    on behalf of Defendant    Izon Sciences US Ltd nwolf@muchshelist.com,
      dwolski@muchshelist.com;dgramlich@muchshelist.com;jlenzke@muchshelist.com;jbenson@muchshelist.com
      ;fdosunmu@muchshelist.com;sholstrom@muchshelist.com
      Patrick S Layng    USTPRegion11.ES.ECF@usdoj.gov
      R Scott Alsterda    on behalf of Creditor    FC Skokie PQ, LLC rsalsterda@nixonpeabody.com
      R Scott Alsterda    on behalf of Creditor    FC Skokie SPE, LLC rsalsterda@nixonpeabody.com
      R Scott Alsterda    on behalf of Creditor    Forest City Commercial Management, Inc.
      rsalsterda@nixonpeabody.com
      Sarah  Baker    on behalf of Trustee Deborah  Kanner Ebner sarah.baker@quarles.com,
      stella.love@quarles.com
      Scott H. Kenig    on behalf of Creditor    Phoenix International Business Logistics, Inc.
      skenig@randall-law.com
      Scott N. Schreiber    on behalf of Creditor    Maynards Industries sschreiber@clarkhill.com,
      tbraun@clarkhill.com
      Susan  Barnes de Resendiz    on behalf of Trustee Deborah  Kanner Ebner sbdr@deborahebnerlaw.com
                                                                                 TOTAL: 41