DEBORAH K. EBNER, Trustee
11 EAST ADAMS STREET
SUITE 904
CHICAGO, IL  60603
(312) 922-3838
      Chapter 7 Trustee

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS

In re: NANOINK, INC.                        Case No.  13-14126-ERW

                                   Chapter    7

_____ ,
             Debtor

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

      DEBORAH K. EBNER, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

      1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

      2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $12,187,484.59 <br> *(without deducting any secured claims)* | Assets Exempt:  $0.00 |
| Total Distribution to Claimants: $380,342.30 | Claims Discharged <br> Without Payment: $37,099,378.05 |
| Total Expenses of Administration: $1,441,548.30 | |

      3)  Total gross receipts of $   1,821,890.60   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $        0.00    (see **Exhibit 2**), yielded net receipts of  $1,821,890.60 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $38,636.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 1,419,415.88 | 1,441,548.30 | 1,441,548.30 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 889,366.52 | 678,605.61 | 707,108.69 | 380,342.30 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 19,596,264.41 | 21,131,555.53 | 21,094,541.44 | 0.00 |
| **TOTAL DISBURSEMENTS** | $20,485,630.93 | $23,268,213.02 | $23,243,198.43 | $1,821,890.60 |

4) This case was originally filed under Chapter 7 on April 04, 2013. The case was pending for 32 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _12/11/2015_____    By: _/s/DEBORAH K. EBNER, Trustee_____
                                                              Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Reverses above entry | 1129-000 | -25,000.00 |
| This entry Reversed | 1129-000 | 25,000.00 |
| Base, Shipping tray dieholder | 1129-000 | 168,626.13 |
| Dakota County Technical College - SIV-000619/SI- | 1129-000 | 815.00 |
| Oakton Community College - SIV-000611/SI-000615 | 1129-000 | 59,500.00 |
| Oakton Community College - SIV-000635/SI-000639 | 1129-000 | 3,100.00 |
| All personal property located in Campbell, CA . | 1129-000 | 266,500.00 |
| Account receivable | 1121-000 | 2,396.73 |
| 10% Bid Deposit | 1129-000 | 119,635.39 |
| Petty Cash | 1290-000 | 65.82 |
| Rebate from cancellation of unused insurance cov | 1290-000 | 10,697.75 |
| Acquired Assets | 1129-000 | 925,000.00 |
| Refund from AT&T via class action award | 1249-000 | 10.01 |
| CLASS ACTION RECOVERY - GoKare v. Federal Expres | 1249-000 | 32.63 |
| Refund | 1290-000 | 1,378.62 |
| Sale of Designated IP Assets | 1129-000 | 30,050.00 |
| Settlement for allocation of costs of | 1229-000 | 2,737.78 |
| Ebner vs. The Strategy Factory | 1141-000 | 14,743.24 |
| Ebner vs. Dell USA, LP | 1141-000 | 8,000.00 |
| Ebner vs. Morrow Design | 1141-000 | 17,500.00 |
| Ebner vs NanoMotion | 1241-000 | 57,500.00 |
| Ebner vs. NanoSurf | 1141-000 | 65,000.00 |
| Reimbursement  Quarles & Brady LLP billing error | 1290-002 | 1,982.00 |
| Ebner vs Oxford | 1241-000 | 35,000.00 |
| Ebner vs. Photo Sciences, Inc. 14A-00498 | 1141-000 | 10,507.90 |
| Ebner vs. Izon Sciences US Ltd. 14A000494 | 1141-000 | 15,000.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---|
| Reimbursement Dimonte & Lizak | | 1290-000 | 4,296.80 |
| Isenbruck Bosl Horschler LLP | | 1290-002 | 1,814.80 |
| **TOTAL GROSS RECEIPTS** | | | **$1,821,890.60** |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 113S | FC Skokie PQ, LLC | 4110-000 | N/A | 38,636.00 | 0.00 | 0.00 |
| NOTFILED | GFC Leasing | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$0.00** | **$38,636.00** | **$0.00** | **$0.00** |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Travelers Insurance | 2420-000 | N/A | 4,908.75 | 4,908.75 | 4,908.75 |
| New Mill Capital | 2990-002 | N/A | 47,500.00 | 47,500.00 | 47,500.00 |
| BioForce Nano Sciences | 2990-002 | N/A | 4,035.39 | 4,035.39 | 4,035.39 |
| Capital Asset Exchange & Trading, LLC | 2990-002 | N/A | 5,100.00 | 5,100.00 | 5,100.00 |
| Rave, LLC | 2990-002 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |
| Auction Services Group a/k/a Loeb Winternitz | 2990-002 | N/A | 60,000.00 | 60,000.00 | 60,000.00 |
| NASPA WIESBADEN | 2420-000 | N/A | 5,606.21 | 5,606.21 | 5,606.21 |
| Carol Raber | 2500-000 | N/A | 768.25 | 768.25 | 768.25 |
| Viking Printing | 2990-000 | N/A | 0.00 | 122.10 | 122.10 |
| Paychex, Inc | 2690-000 | N/A | 490.58 | 490.58 | 490.58 |
| Kim & Chang Intellectual Property | 2420-000 | N/A | 2,720.92 | 2,720.92 | 2,720.92 |
| International Sureties | 2300-000 | N/A | 895.21 | 895.21 | 895.21 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Arthur B. Levine Company | 2300-000 | N/A | 271.24 | 271.24 | 271.24 |
| Isenbruck Bosl Horschler LLP | 2420-000 | N/A | 0.00 | 17,498.03 | 17,498.03 |
| SHIMIZU PATENT OFFICE | 2420-000 | N/A | 1,361.25 | 4,862.63 | 4,862.63 |
| FC Skokie, LLC | 2410-000 | N/A | 375,000.00 | 375,000.00 | 375,000.00 |
| Takino, Kawasaki & Associates | 2420-000 | N/A | 5,458.80 | 5,458.80 | 5,458.80 |
| Viking Printing | 2990-000 | N/A | 0.00 | 475.00 | 475.00 |
| Hacienda Investments | 2410-000 | N/A | 26,013.00 | 26,013.00 | 26,013.00 |
| Viking Printing | 2990-000 | N/A | 0.00 | 1,200.60 | 1,200.60 |
| Deborah K. Ebner, Trustee | 2100-000 | N/A | 74,203.75 | 74,203.75 | 74,203.75 |
| Deborah K. Ebner, Trustee | 2200-000 | N/A | 2,438.08 | 2,438.08 | 2,438.08 |
| Northwestern University | 2420-000 | N/A | 6,852.02 | 6,852.02 | 6,852.02 |
| Ettin Group, LLC | 2420-000 | N/A | 0.00 | 21,035.99 | 21,035.99 |
| Popowcer Katten | 3410-000 | N/A | 37,068.50 | 37,068.50 | 37,068.50 |
| Popowcer Katten | 3420-000 | N/A | 39.82 | 96.51 | 96.51 |
| Law Office of Deborah Kanner Ebner | 3110-000 | N/A | 242,392.50 | 240,635.13 | 240,635.13 |
| Jackleen De Fini, CSR, RPR | 2500-000 | N/A | 15.00 | 15.00 | 15.00 |
| Clerk of the US Bankruptcy Court | 2700-000 | N/A | 2,800.00 | 2,800.00 | 2,800.00 |
| Clerk US Bankruptcy COurt | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Franchise Tax Board | 2690-000 | N/A | 1,040.00 | 1,040.00 | 1,040.00 |
| Law Office of Deborah K Ebner | 3120-000 | N/A | 6,656.14 | 6,656.14 | 6,656.14 |
| Ira Goldberg/Peter Follenweider | 3220-610 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| Ira Goldberg/ Peter Follenweider | 3210-600 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Dimonte & Lizak, LLC | 3210-600 | N/A | 4,203.60 | 4,203.60 | 4,203.60 |
| Anthony Scandora | 2990-000 | N/A | 19,003.11 | 19,003.11 | 19,003.11 |
| Quarrels & Brady LLP | 3210-000 | N/A | 372,055.29 | 372,055.29 | 372,055.29 |
| Quarles & Brady LLP | 3220-000 | N/A | 17,479.20 | 17,479.20 | 17,479.20 |
| Moglia Advisors | 2990-000 | N/A | 18,919.00 | 18,919.00 | 18,919.00 |
| Harvey Bendix Auctioneers | 3610-000 | N/A | 6,475.00 | 6,475.00 | 6,475.00 |
| Harvey Bendix Auctioneers | 3610-000 | N/A | 960.39 | 960.39 | 960.39 |
| Bereskin & Parr | 2420-000 | N/A | 2,292.32 | 2,292.32 | 2,292.32 |
| Law Office of Deborah Kanner Ebner | 3110-000 | N/A | 20,000.00 | 0.00 | 0.00 |
| The Ettin Group | 2410-000 | N/A | 8,305.81 | 8,305.81 | 8,305.81 |
| Lung Tin International Intellectual Property Agent, Ltd | 2420-000 | N/A | 633.90 | 633.90 | 633.90 |
| Pacific Gas and Electric | 2410-000 | N/A | 461.64 | 461.64 | 461.64 |

| | | | | | |
|---|---|---|---|---|---|
| Rabobank, N.A. | 2600-000 | N/A | 195.92 | 195.92 | 195.92 |
| Bank of Tokjo Adjustment Outgoing Wire | 2420-000 | N/A | 2,458.21 | 2,458.21 | 2,458.21 |
| Rabobank, N.A. | 2600-000 | N/A | 649.82 | 649.82 | 649.82 |
| Rabobank, N.A. | 2600-000 | N/A | 1,394.55 | 1,394.55 | 1,394.55 |
| Harrison Goddard Foote | 2420-000 | N/A | 142.10 | 142.10 | 142.10 |
| Gowlings | 2420-000 | N/A | 122.92 | 122.92 | 122.92 |
| Rabobank, N.A. | 2600-000 | N/A | 1,310.98 | 1,310.98 | 1,310.98 |
| Rabobank, N.A. | 2600-000 | N/A | 1,268.45 | 1,268.45 | 1,268.45 |
| Rabobank, N.A. | 2600-000 | N/A | 1,110.80 | 1,110.80 | 1,110.80 |
| Rabobank, N.A. | 2600-000 | N/A | 932.31 | 932.31 | 932.31 |
| Isenbruck Bosl Horschler LLP | 2420-000 | N/A | 342,225.00 | 342,225.00 | 342,225.00 |
| Rabobank, N.A. | 2600-000 | N/A | 1,091.15 | 1,091.15 | 1,091.15 |
| Isenbruck Bosl Horschler LLP | 2420-000 | N/A | 4,801.42 | 4,801.42 | 4,801.42 |
| Isenbruck Bosl Horschler LLP | 2420-000 | N/A | -4,801.42 | -4,801.42 | -4,801.42 |
| Isenbruck Bosl Horschler LLP | 2420-000 | N/A | -342,225.00 | -342,225.00 | -342,225.00 |
| Rabobank, N.A. | 2600-000 | N/A | 1,022.60 | 1,022.60 | 1,022.60 |
| Rabobank, N.A. | 2600-000 | N/A | 890.93 | 890.93 | 890.93 |
| Rabobank, N.A. | 2600-000 | N/A | 906.01 | 906.01 | 906.01 |
| SHIMIZU PATENT OFFICE | 2420-000 | N/A | 274.81 | 274.81 | 274.81 |
| Rabobank, N.A. | 2600-000 | N/A | 887.95 | 887.95 | 887.95 |
| Rabobank, N.A. | 2600-000 | N/A | 833.12 | 833.12 | 833.12 |
| Rabobank, N.A. | 2600-000 | N/A | 804.20 | 804.20 | 804.20 |
| Rabobank, N.A. | 2600-000 | N/A | 913.12 | 913.12 | 913.12 |
| Rabobank, N.A. | 2600-000 | N/A | 814.60 | 814.60 | 814.60 |
| Rabobank, N.A. | 2600-000 | N/A | 782.09 | 782.09 | 782.09 |
| Rabobank, N.A. | 2600-000 | N/A | 628.11 | 628.11 | 628.11 |
| Rabobank, N.A. | 2600-000 | N/A | 550.91 | 550.91 | 550.91 |
| Rabobank, N.A. | 2600-000 | N/A | 692.35 | 692.35 | 692.35 |
| Rabobank, N.A. | 2600-000 | N/A | 626.93 | 626.93 | 626.93 |
| Rabobank, N.A. | 2600-000 | N/A | 676.12 | 676.12 | 676.12 |
| Rabobank, N.A. | 2600-000 | N/A | 884.20 | 884.20 | 884.20 |
| Rabobank, N.A. | 2600-000 | N/A | 828.57 | 828.57 | 828.57 |
| Wilkinson Grist | 2420-000 | N/A | 154.00 | 154.00 | 154.00 |
| Rabobank, N.A. | 2600-000 | N/A | 777.46 | 777.46 | 777.46 |

| Rabobank, N.A. | 2600-000 | N/A | 546.87 | 546.87 | 546.87 |
| Rabobank, N.A. | 2600-000 | N/A | 469.05 | 469.05 | 469.05 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$1,419,415.88** | **$1,441,548.30** | **$1,441,548.30** |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | **$0.00** | **$0.00** | **$0.00** |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | North Carolina Dept of Revenue | 5300-000 | N/A | N/A | 421.51 | 109.12 |
| | Massachusetts Dept of Revenue | 5300-000 | N/A | N/A | 374.27 | 96.88 |
| | Clerk of the United States Bankruptcy Court - New | 5300-001 | N/A | N/A | 158.42 | 154.53 |
| | New York Dept of Revenue | 5300-000 | N/A | N/A | 699.12 | 180.96 |
| | Wisconsin Dept of Revenue | 5300-000 | N/A | N/A | 243.98 | 63.15 |
| | Texas Dept Of Revenue | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| | Internal Revenue Service--FICA | 5300-000 | N/A | N/A | 23,724.94 | 5,818.19 |
| | Illinois Dept. of Revenue | 5300-000 | N/A | N/A | 10,421.15 | 2,306.88 |
| | Florida Dept of Revenue | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| | Internal Revenue Service--FUTA | 5300-000 | N/A | N/A | 5,548.62 | 1,360.72 |
| | Arkansas Department of Revenue | 5300-000 | N/A | N/A | 452.36 | 117.09 |
| | Internal Revenue Service--FICA | 5300-000 | N/A | N/A | 75,078.10 | 17,350.48 |
| | California Dept of Revenue | 5300-000 | N/A | N/A | 3,376.63 | 874.02 |
| | New York Dept of Revenue | 5800-000 | N/A | N/A | 36.34 | 0.00 |
| | Illinois Dept. of Revenue | 5800-000 | N/A | N/A | 555.69 | 0.00 |
| | Internal Revenue Service--FUTA | 5800-000 | N/A | N/A | 23,724.94 | 0.00 |
| | Arkansas Department of Revenue | 5800-000 | N/A | N/A | 65.56 | 0.00 |
| | Internal Revenue Service--FICA | 5800-000 | N/A | N/A | 23,207.55 | 0.00 |
| | Internal Revenue Service--FICA | 5800-000 | N/A | N/A | 5,548.62 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 15 | James M. Hussey | 5300-000 | 11,725.00 | 7,267.36 | 4,985.40 | 4,862.88 |
| 22P | Benard J Pothast | 5300-000 | 11,725.00 | 7,267.36 | 4,985.40 | 4,862.88 |
| 27 | Michael R. Nelson | 5300-000 | 11,725.00 | 7,267.36 | 4,985.40 | 4,862.88 |
| 28P | John Moskal | 5300-000 | N/A | 7,267.36 | 4,985.40 | 4,862.88 |
| 29 | Illinois Secretary of State | 5800-000 | 150,000.00 | 164,768.91 | 164,768.91 | 0.00 |
| 30P | Tom Warwick | 5300-000 | N/A | 7,267.36 | 6,711.40 | 6,546.47 |
| 35 | Anthony Veprinsky | 5300-000 | N/A | 7,054.98 | 4,839.71 | 4,720.77 |
| 37 | Alexander Lifshiz | 5300-000 | N/A | 7,267.36 | 4,985.40 | 4,862.88 |
| 40 | Internal Revenue Service | 5800-000 | N/A | 12,578.85 | 500.00 | 0.00 |
| 41 | John Edward Bussan | 5300-000 | 10,212.37 | 7,267.36 | 4,985.40 | 4,862.88 |
| 42P-2 | Frank Naber | 5300-000 | N/A | 7,267.36 | 4,985.40 | 4,862.88 |
| 46P | Ronald L. Goode | 5300-000 | N/A | 7,267.36 | 5,257.93 | 5,128.72 |
| 47 | George Woodruff | 5300-000 | 5,065.96 | 2,951.21 | 2,024.53 | 1,974.77 |
| 49 | Richard Harris | 5300-000 | 11,725.00 | 7,267.36 | 4,836.42 | 4,717.57 |
| 54 | Fredy Villagran | 5300-000 | N/A | 7,267.36 | 4,985.40 | 4,862.88 |
| 55 | Bo He | 5300-000 | 9,808.20 | 6,197.23 | 4,251.29 | 4,146.79 |
| 56 | Sergey Rozhok | 5300-000 | 11,725.00 | 7,267.36 | 4,985.40 | 4,862.88 |
| 57 | Raymond Roger Shile | 5300-000 | 11,725.00 | 7,267.36 | 4,618.40 | 4,504.91 |
| 58 | Igor Titushkin | 5300-000 | 9,483.92 | 5,524.36 | 3,510.74 | 3,424.44 |
| 60 | Denise Damen | 5300-000 | N/A | 4,217.26 | 2,893.04 | 2,821.94 |
| 61 | Yudong Ming | 5300-000 | N/A | 5,097.60 | 3,496.95 | 3,411.00 |
| 62 | Ping Han | 5300-000 | 8,042.31 | 4,685.08 | 3,213.97 | 3,134.97 |
| 64P | Sheri M Maremont | 5300-000 | 11,725.00 | 7,267.36 | 4,985.40 | 4,862.88 |
| 67 | James Jean | 5300-000 | 11,253.84 | 6,555.97 | 4,290.89 | 4,185.43 |
| 68 | Frank D. Lantz | 5300-000 | 11,725.00 | 7,267.36 | 4,985.40 | 4,862.88 |
| 70P | Donato Ceres | 5300-000 | 11,725.00 | 7,267.36 | 4,985.40 | 4,862.88 |
| 71 | Jose Cuellar | 5300-000 | 2,216.54 | 1,291.26 | 885.81 | 864.02 |
| 72P | Harry Dean Hart | 5300-000 | 11,725.00 | 7,267.36 | 5,257.93 | 5,128.72 |
| 74 | Anthony Dizonno | 5300-000 | 8,071.45 | 4,702.06 | 3,225.61 | 3,146.33 |
| 75 | Kenneth Zielke | 5300-000 | 11,725.00 | 7,267.36 | 4,985.40 | 4,862.88 |
| 77 | Susan Gillett | 5300-000 | 7,508.66 | 4,509.17 | 3,093.30 | 3,017.27 |
| 78 | Victoria Nguyen | 5300-000 | 6,483.42 | 3,776.95 | 2,400.25 | 2,341.26 |
| 79 | Thomas Daniel | 5300-000 | 6,325.96 | 5,170.73 | 3,547.11 | 3,459.93 |
| 80 | John Ireland | 5300-000 | 11,725.00 | 7,267.36 | 4,985.40 | 4,862.88 |

**UST Form 101-7-TDR (10/1/2010)**

| 81 | Patricia Devereaux | 5300-000 | 9,857.80 | 5,742.71 | 3,939.50 | 3,842.66 |
|------|----------------------|----------|----------|----------|----------|----------|
| 82 | Robert Stokes | 5300-000 | N/A | 7,267.36 | 7,267.36 | 7,088.75 |
| 84P | Vadim Val-Khvalabov | 5300-000 | N/A | 7,267.36 | 4,985.40 | 4,862.88 |
| 85 | Bjoern Rosner | 5300-000 | 11,725.00 | 7,267.36 | 4,883.66 | 4,763.65 |
| 86P | Javad M. Vakil | 5300-000 | N/A | 6,830.46 | 4,685.70 | 4,570.52 |
| 87 | Nabil A  Amro | 5300-000 | N/A | 6,830.46 | 4,685.70 | 4,570.52 |
| 88 | Dorrian Chmilenko | 5300-000 | 6,263.08 | 3,648.59 | 2,502.94 | 2,441.41 |
| 89 | Saju Nettikadan | 5300-000 | 11,725.00 | 7,267.36 | 4,985.40 | 4,862.88 |
| 90P | Franchise Tax Board | 5800-000 | N/A | 872.48 | 872.48 | 0.00 |
| 92P | Haris Jamil | 5300-000 | 11,725.00 | 6,830.46 | 4,685.70 | 4,570.52 |
| 93 | Earl J. Gubbins | 5300-000 | 11,725.00 | 7,267.36 | 4,985.40 | 4,862.88 |
| 94 | James Jean | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 95 | Aleta Hagman | 5300-000 | 6,325.96 | 3,685.23 | 2,528.06 | 2,465.91 |
| 96P | Jeffrey R. Rendlen | 5300-000 | 11,725.00 | 7,267.36 | 4,985.40 | 4,862.88 |
| 97 | Kathy J Rusniak | 5300-000 | 5,495.74 | 3,201.57 | 2,196.28 | 2,142.29 |
| 99 | Jose Rincon | 5300-000 | 5,449.30 | 3,174.52 | 2,177.73 | 2,124.19 |
| 100 | Abdullah W Kherzai | 5300-000 | 6,891.56 | 4,014.71 | 2,754.10 | 2,686.41 |
| 101 | John McCord Jr. | 5300-000 | 4,917.67 | 2,864.81 | 1,914.27 | 1,867.22 |
| 104 | Sarang Kortikar | 5300-000 | N/A | 4,535.44 | 3,111.31 | 3,034.84 |
| 105 | John Collins | 5300-000 | 9,667.67 | 5,631.94 | 3,863.51 | 3,768.55 |
| 106 | Fedderson, Barbara | 5300-000 | 5,200.47 | 3,029.56 | 2,078.28 | 2,027.19 |
| 107 | Alexander Smetana | 5300-000 | 11,725.00 | 7,267.36 | 4,985.40 | 4,862.88 |
| 108 | Patrick Treacy | 5300-000 | N/A | 5,312.90 | 3,644.65 | 3,555.07 |
| 110 | Sawen Aziz | 5300-000 | 4,095.00 | 2,385.56 | 1,636.50 | 1,596.27 |
| 111 | Jason Robert Haaheim | 5300-000 | 11,725.00 | 7,267.36 | 4,558.81 | 4,446.78 |
| 115 | Diane Fisher | 5300-000 | 5,621.87 | 3,275.04 | 2,246.68 | 2,191.46 |
| 116P | Robert Janosky | 5300-000 | N/A | 7,267.36 | 5,257.93 | 5,128.72 |
| 117 | Sarah Renee Kosar | 5300-000 | 7,662.19 | 4,463.67 | 3,062.08 | 2,986.82 |
| 118 | Sandeep Disawal | 5300-000 | 11,725.00 | 7,267.36 | 4,985.40 | 4,862.88 |
| 119 | Anne Polencheck | 5300-000 | 7,796.20 | 4,541.71 | 3,115.62 | 3,039.04 |
| 120 | Brian L. Tafel | 5300-000 | 7,661.91 | 4,463.48 | 3,061.94 | 2,986.69 |
| 121 | Daniel Martin | 5300-000 | 11,725.00 | 7,267.36 | 4,618.40 | 4,504.91 |
| 122 | Joseph S. Fragala | 5300-000 | 11,725.00 | 7,267.36 | 4,618.40 | 4,504.91 |
| 123 | Rosalind Helfrich | 5300-000 | 10,470.29 | 6,099.51 | 4,169.02 | 4,066.55 |

| 124 | Molly G Clark | 5300-000 | 4,334.62 | 2,525.16 | 1,732.27 | 1,689.68 |
| 125 | Albert K. Henning | 5300-000 | 11,725.00 | 7,267.36 | 4,618.40 | 4,504.91 |
| 126 | Pacific Gas and Electric Company | 5800-000 | N/A | 6,042.77 | 6,042.77 | 0.00 |
| 127 | Clerk of the United States Bankruptcy Court - Clerk of | 5300-001 | 4,375.15 | 2,548.77 | 1,748.46 | 1,705.47 |
| 130 | Susan Gillett | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 134 | Illinois Dept of Employment Security | 5800-000 | N/A | 12,556.77 | 0.00 | 0.00 |
| 136 | Franchise Tax Board | 5200-000 | N/A | 1,701.73 | 1,701.73 | 0.00 |
| 138P | Vadim Val-Khvalabov | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| ADMIN | Franchise Tax Board | 5800-000 | N/A | 1,053.00 | 1,053.00 | 0.00 |
| NOTFILED | Russell Bantham | 5200-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Kirk Barnes | 5200-000 | 2,711.47 | N/A | N/A | 0.00 |
| NOTFILED | Kirk Barnes | 5200-000 | 9,013.53 | N/A | N/A | 0.00 |
| NOTFILED | Karen Berkley | 5200-000 | 1,739.30 | N/A | N/A | 0.00 |
| NOTFILED | Karen Berkley | 5200-000 | 1,808.88 | N/A | N/A | 0.00 |
| NOTFILED | Debra Bostick | 5200-000 | 4,462.62 | N/A | N/A | 0.00 |
| NOTFILED | Debra Bostick | 5200-000 | 3,480.84 | N/A | N/A | 0.00 |
| NOTFILED | Keith Brauer | 5200-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED | John Edward Bussan | 5200-000 | 1,512.63 | N/A | N/A | 0.00 |
| NOTFILED | Michael Coen | 5200-000 | 3,871.86 | N/A | N/A | 0.00 |
| NOTFILED | Jose Cuellar | 5200-000 | 852.52 | N/A | N/A | 0.00 |
| NOTFILED | Denise Damen | 5200-000 | 4,401.05 | N/A | N/A | 0.00 |
| NOTFILED | Denise Damen | 5200-000 | 2,746.25 | N/A | N/A | 0.00 |
| NOTFILED | Johnny Dennison | 5200-000 | 502.22 | N/A | N/A | 0.00 |
| NOTFILED | Johnny Dennison | 5200-000 | 2,279.16 | N/A | N/A | 0.00 |
| NOTFILED | Douglas Dixon | 5200-000 | 4,675.01 | N/A | N/A | 0.00 |
| NOTFILED | Douglas Dixon | 5200-000 | 6,435.01 | N/A | N/A | 0.00 |
| NOTFILED | Bruce  H. Dudzik | 5200-000 | 11,725.00 | N/A | N/A | 0.00 |
| NOTFILED | Ping Han | 5200-000 | 2,942.31 | N/A | N/A | 0.00 |
| NOTFILED | Ping Han | 5200-000 | 5,100.00 | N/A | N/A | 0.00 |
| NOTFILED | Richard Harris | 5200-000 | 5,900.62 | N/A | N/A | 0.00 |
| NOTFILED | Warren Joerger | 5200-000 | 5,829.12 | N/A | N/A | 0.00 |
| NOTFILED | Warren Joerger | 5200-000 | 5,895.88 | N/A | N/A | 0.00 |
| NOTFILED | Sarang Kortikar | 5200-000 | 56.15 | N/A | N/A | 0.00 |
| NOTFILED | Sarang Kortikar | 5200-000 | 7,729.28 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Alexander Lifshiz | 5200-000 | 6,510.54 | N/A | N/A | 0.00 |
| NOTFILED | Alexander Lifshiz | 5200-000 | 5,214.46 | N/A | N/A | 0.00 |
| NOTFILED | Paul Lopez | 5200-000 | 2,904.13 | N/A | N/A | 0.00 |
| NOTFILED | Paul Lopez | 5200-000 | 2,131.97 | N/A | N/A | 0.00 |
| NOTFILED | Robert Marchmont | 5200-000 | 3,082.12 | N/A | N/A | 0.00 |
| NOTFILED | Daniel Mikos | 5200-000 | 2,167.41 | N/A | N/A | 0.00 |
| NOTFILED | Yudong Ming | 5200-000 | 1,345.00 | N/A | N/A | 0.00 |
| NOTFILED | Yudong Ming | 5200-000 | 7,405.43 | N/A | N/A | 0.00 |
| NOTFILED | John Moskal | 5200-000 | 6,889.74 | N/A | N/A | 0.00 |
| NOTFILED | John Moskal | 5200-000 | 4,835.26 | N/A | N/A | 0.00 |
| NOTFILED | Frank M Naber | 5200-000 | 10,579.03 | N/A | N/A | 0.00 |
| NOTFILED | Frank M Naber | 5200-000 | 1,145.97 | N/A | N/A | 0.00 |
| NOTFILED | Ouyang,  Yong Jie  Kathy | 5200-000 | 3,520.65 | N/A | N/A | 0.00 |
| NOTFILED | Ouyang,  Yong Jie  Kathy | 5200-000 | 2,196.89 | N/A | N/A | 0.00 |
| NOTFILED | Neha Patel | 5200-000 | 504.02 | N/A | N/A | 0.00 |
| NOTFILED | Neha Patel | 5200-000 | 2,620.90 | N/A | N/A | 0.00 |
| NOTFILED | Raymond Sanedrin | 5200-000 | 5,191.07 | N/A | N/A | 0.00 |
| NOTFILED | Raymond Sanedrin | 5200-000 | 6,533.93 | N/A | N/A | 0.00 |
| NOTFILED | Pamela  Lea Simao | 5200-000 | 1,893.94 | N/A | N/A | 0.00 |
| NOTFILED | Pamela  Lea Simao | 5200-000 | 7,090.91 | N/A | N/A | 0.00 |
| NOTFILED | Edward Solheim | 5200-000 | 3,588.09 | N/A | N/A | 0.00 |
| NOTFILED | Edward Solheim | 5200-000 | 4,335.72 | N/A | N/A | 0.00 |
| NOTFILED | Robert Stokes | 5200-000 | 3,082.12 | N/A | N/A | 0.00 |
| NOTFILED | Emma Tevaarwerk  Decosta | 5200-000 | 8,902.44 | N/A | N/A | 0.00 |
| NOTFILED | Patrick Treacy | 5200-000 | 520.96 | N/A | N/A | 0.00 |
| NOTFILED | Patrick Treacy | 5200-000 | 4,644.00 | N/A | N/A | 0.00 |
| NOTFILED | Javad Vakil | 5200-000 | 5,255.35 | N/A | N/A | 0.00 |
| NOTFILED | Javad Vakil | 5200-000 | 6,469.65 | N/A | N/A | 0.00 |
| NOTFILED | Vadim Val-Khvalabov | 5200-000 | 7,907.67 | N/A | N/A | 0.00 |
| NOTFILED | Vadim Val-Khvalabov | 5200-000 | 3,817.33 | N/A | N/A | 0.00 |
| NOTFILED | Anthony Veprinsky | 5200-000 | 6,803.61 | N/A | N/A | 0.00 |
| NOTFILED | Anthony Veprinsky | 5200-000 | 4,921.39 | N/A | N/A | 0.00 |
| NOTFILED | Fredy Villagran | 5200-000 | 5,643.01 | N/A | N/A | 0.00 |
| NOTFILED | Fredy Villagran | 5200-000 | 6,081.99 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Tom Warwick | 5200-000 | 11,725.00 | N/A | N/A | 0.00 |
| | Internal Revenue Service--FICA | 5300-000 | N/A | 17,323.47 | 17,323.47 | 17,323.47 |
| | Internal Revenue Service--FICA | 5300-000 | N/A | 55,882.56 | 55,882.56 | 55,882.56 |
| | Internal Revenue Service--FUTA | 5300-000 | N/A | 4,051.46 | 4,051.46 | 4,051.46 |
| | Arkansas Department of Revenue | 5300-000 | N/A | 324.15 | 324.15 | 324.15 |
| | California Dept of Revenue | 5300-000 | N/A | 2,419.61 | 2,419.61 | 2,419.61 |
| | Illinois Dept. of Revenue | 5300-000 | N/A | 7,858.18 | 7,858.18 | 7,858.18 |
| | Massachusetts Dept of Revenue | 5300-000 | N/A | 268.19 | 268.19 | 268.19 |
| | North Carolina Dept of Revenue | 5300-000 | N/A | 302.04 | 302.04 | 302.04 |
| | New York Dept of Revenue | 5300-000 | N/A | 500.97 | 500.97 | 500.97 |
| | Wisconsin Dept of Revenue | 5300-000 | N/A | 174.83 | 174.83 | 174.83 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $889,366.52 | $678,605.61 | $707,108.69 | $380,342.30 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Triangle Printers Inc | 7100-000 | 1,779.00 | 2,832.00 | 2,832.00 | 0.00 |
| 2 | IKO International, Inc. | 7100-000 | 2,043.05 | 2,043.05 | 2,043.05 | 0.00 |
| 3 | Renishaw Inc. | 7100-000 | 2,446.10 | 2,673.82 | 2,673.82 | 0.00 |
| 4 | Pitney Bowes Global Financial | 7100-000 | N/A | 1,704.59 | 1,704.59 | 0.00 |
| 5 | Noel Technologies Inc | 7100-000 | 250.00 | 250.00 | 250.00 | 0.00 |
| 6 | Marlow Industries Inc | 7100-000 | 2,485.00 | 2,485.00 | 2,485.00 | 0.00 |
| 7 | Sunstone Circuits LLC | 7100-000 | 949.30 | 949.30 | 949.30 | 0.00 |
| 8 | R.C. Edwards, INC | 7100-000 | 2,476.83 | 2,476.83 | 2,476.83 | 0.00 |
| 9 | Arcon Parts, LLC | 7100-000 | 2,300.00 | 2,300.00 | 2,300.00 | 0.00 |
| 10 | J-Tec Metal Products, Inc. | 7100-000 | 10,058.52 | 10,058.52 | 10,058.52 | 0.00 |
| 11 | Dynamic Motion Control, Inc. (DMC, Inc) | 7100-000 | 781.25 | 781.25 | 781.25 | 0.00 |
| 12 | Qioptiq Inc. | 7100-000 | 27,459.54 | 23,323.54 | 23,323.54 | 0.00 |
| 13 | Microphoto, Inc. | 7100-000 | 404.75 | 404.75 | 404.75 | 0.00 |
| 14 | MICROMO | 7100-000 | 1,158.67 | 1,158.67 | 1,158.67 | 0.00 |
| 15U | James M. Hussey | 7100-000 | 675,659.60 | 681,925.00 | 681,925.00 | 0.00 |
| 16 | Vogue Printers | 7100-000 | 1,851.20 | 1,851.20 | 1,851.20 | 0.00 |
| 17 | ePlus Technology, Inc. | 7100-000 | 1,135.40 | 1,135.40 | 1,135.40 | 0.00 |

| 18 | Delphon Industries, LLC dba Gel-Pak | 7100-000 | N/A | 1,407.96 | 1,407.96 | 0.00 |
|----|----|----|----|----|----|----|
| 19 | Basetek, LLC | 7100-000 | 5,761.90 | 5,761.90 | 5,761.90 | 0.00 |
| 20 | K&J Magnetics, Inc. | 7100-000 | 90.19 | 90.19 | 90.19 | 0.00 |
| 21 | Dresner Corporate Services, Inc. | 7100-000 | 41,858.92 | 41,858.92 | 41,858.92 | 0.00 |
| 22U | Benard J Pothast | 7100-000 | 228,265.63 | 227,515.63 | 227,515.63 | 0.00 |
| 23 | Egon Zehnder International | 7100-000 | 120,115.00 | 122,212.00 | 122,212.00 | 0.00 |
| 24 | Plas-Labs, Inc | 7100-000 | 19,868.52 | 19,868.52 | 19,868.52 | 0.00 |
| 25 | Digi-Key Corporation | 7100-000 | 2,701.22 | 2,701.22 | 2,701.22 | 0.00 |
| 26 | McMaster-Carr Supply Company | 7100-000 | N/A | 7,205.24 | 7,205.24 | 0.00 |
| 27U | Michael R. Nelson | 7100-000 | 152,464.00 | 157,391.00 | 157,391.00 | 0.00 |
| 28U | John Moskal | 7100-000 | N/A | 23,127.72 | 23,127.72 | 0.00 |
| 30U | Tom Warwick | 7100-000 | 143,241.92 | 142,491.92 | 142,491.92 | 0.00 |
| 31 | Quartz Imaging  Corporation | 7100-000 | 1,920.00 | 3,520.00 | 3,520.00 | 0.00 |
| 32 | Cambridge Bioscience Limited | 7100-000 | 24,500.00 | 21,150.00 | 21,150.00 | 0.00 |
| 33 | Nanomotion, Inc. | 7100-000 | 210,473.39 | 211,241.00 | 211,241.00 | 0.00 |
| 34 | BECO INC | 7100-000 | 11,152.00 | 11,968.00 | 11,968.00 | 0.00 |
| 36 | Allied Electronics Inc | 7100-000 | 1,243.42 | 1,243.40 | 1,243.40 | 0.00 |
| 37U | Alexander Lifshiz | 7100-000 | 7,285.78 | 6,535.78 | 6,535.78 | 0.00 |
| 38 | R&D Systems Inc | 7100-000 | 63,480.50 | 64,900.50 | 64,900.50 | 0.00 |
| 39 | Sigma Aldrich, Inc. | 7100-000 | 6,415.08 | 6,415.08 | 6,415.08 | 0.00 |
| 41U | John Edward Bussan | 7100-000 | 18,401.49 | 17,651.49 | 17,651.49 | 0.00 |
| 42U-2 | Frank Naber | 7100-000 | 19,483.15 | 18,733.15 | 18,733.15 | 0.00 |
| 43 | Hamilton Exhibits LLC | 7100-000 | 9,155.40 | 16,280.73 | 16,280.73 | 0.00 |
| 44 | Classic Graphic Services, Inc | 7100-000 | N/A | 31,976.41 | 31,976.41 | 0.00 |
| 45 -2 | Swann and Associates | 7100-000 | 321.00 | 321.00 | 321.00 | 0.00 |
| 46U | Ronald L. Goode | 7100-000 | 16,723.83 | 4,248.83 | 4,248.83 | 0.00 |
| 48 | American Association for Laboratory Animal | 7100-000 | 2,055.00 | 7,060.00 | 7,060.00 | 0.00 |
| 49U | Richard Harris | 7100-000 | 347.10 | 5,497.72 | 5,497.72 | 0.00 |
| 50 | Schenk Hampton Advertising Inc. | 7100-000 | N/A | 26,345.94 | 26,345.94 | 0.00 |
| 51 | NeoPhotonics Corporation | 7100-000 | 76,830.00 | 76,830.00 | 76,830.00 | 0.00 |
| 52 | Sylvain J Cruchon-Dupeyrat | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 53 | Westwood Machine & Tool Co. | 7100-000 | 4,055.96 | 4,055.96 | 4,055.96 | 0.00 |
| 54U | Fredy Villagran | 7100-000 | 10,847.05 | 10,097.05 | 10,097.05 | 0.00 |
| 56U | Sergey Rozhok | 7100-000 | 4,290.52 | 4,040.25 | 4,040.52 | 0.00 |

| 57U | Raymond Roger Shile | 7100-000 | 16,378.74 | 15,628.74 | 15,628.74 | 0.00 |
| 59 | Raymond Roger Shile | 7100-000 | N/A | 300.00 | 300.00 | 0.00 |
| 63 | FedEx TechConnect, Inc. | 7100-000 | N/A | 15,946.25 | 15,946.25 | 0.00 |
| 64U | Sheri M Maremont | 7100-000 | 18,574.30 | 28,951.15 | 28,951.15 | 0.00 |
| 65 | Morrow Design, Inc. | 7100-000 | N/A | 87,577.00 | 87,577.00 | 0.00 |
| 66 | TEKsystems Inc | 7100-000 | N/A | 12,512.00 | 12,512.00 | 0.00 |
| 68U | Frank D. Lantz | 7100-000 | 16,262.07 | 14,165.00 | 14,165.00 | 0.00 |
| 69 | Hitachi High Technologies America, Inc. | 7100-000 | 12,399.93 | 12,399.93 | 12,399.93 | 0.00 |
| 70U | Donato Ceres | 7100-000 | 2,701.36 | 1,951.36 | 1,951.36 | 0.00 |
| 72U | Harry Dean Hart | 7100-000 | 260,043.94 | 266,845.00 | 266,845.00 | 0.00 |
| 73 | Designcraft, Inc. | 7100-000 | 19,009.00 | 19,009.00 | 19,009.00 | 0.00 |
| 75U | Kenneth Zielke | 7100-000 | 8,166.35 | 7,416.35 | 7,416.35 | 0.00 |
| 76 | JB Technical Support Service, LLC | 7100-000 | 7,182.80 | 5,082.80 | 5,082.80 | 0.00 |
| 80U | John Ireland | 7100-000 | 3,336.53 | 2,586.53 | 2,586.53 | 0.00 |
| 82U | Robert Stokes | 7100-000 | N/A | 5,580.31 | 5,580.31 | 0.00 |
| 83 -2 | Lurie Lending Company | 7100-000 | 737,500.00 | 14,805,902.78 | 14,805,902.78 | 0.00 |
| 84U | Vadim Val-Khvalabov | 7100-000 | 10,082.36 | 9,332.36 | 9,332.36 | 0.00 |
| 85U | Bjoern Rosner | 7100-000 | 15,912.82 | 15,162.82 | 15,162.82 | 0.00 |
| 86U | Javad M. Vakil | 7100-000 | N/A | 1,728.69 | 1,728.69 | 0.00 |
| 87U | Nabil A Amro | 7100-000 | 14,020.73 | 2,295.00 | 2,295.00 | 0.00 |
| 89U | Saju Nettikadan | 7100-000 | 5,934.71 | 5,184.71 | 5,184.71 | 0.00 |
| 90U | Franchise Tax Board | 7100-000 | N/A | 3.86 | 3.86 | 0.00 |
| 91 | Foley & Lardner LLP | 7100-000 | 472,826.60 | 617,925.12 | 617,925.12 | 0.00 |
| 92U | Haris Jamil | 7100-000 | 28,998.83 | 28,998.83 | 28,998.83 | 0.00 |
| 93U | Earl J. Gubbins | 7100-000 | 11,448.09 | 16,750.11 | 16,750.11 | 0.00 |
| 96U | Jeffrey R. Rendlen | 7100-000 | 4,775.58 | 10,815.53 | 10,815.53 | 0.00 |
| 98 | Ackley | 7100-000 | 2,882.00 | 27,682.00 | 0.00 | 0.00 |
| 101U | John McCord Jr. | 7100-000 | 0.00 | 2,465.92 | 2,465.92 | 0.00 |
| 102 | Tali Konry | 7100-000 | 2,600.00 | 2,600.00 | 2,600.00 | 0.00 |
| 103 | Northwestern University | 7100-000 | N/A | 423,419.25 | 423,419.25 | 0.00 |
| 107U | Alexander Smetana | 7100-000 | 1,339.42 | 589.42 | 589.42 | 0.00 |
| 109 | Newport Corporation | 7100-000 | 753.14 | 753.14 | 753.14 | 0.00 |
| 111U | Jason Robert Haaheim | 7100-000 | 5,254.52 | 4,504.52 | 4,504.52 | 0.00 |
| 112 | Janssen Supply Group, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 113U | FC Skokie PQ, LLC | 7100-000 | N/A | 2,030,618.37 | 2,030,618.37 | 0.00 |
| 114 | TMO Nano, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 116U | Robert Janosky | 7100-000 | 356,533.00 | 344,058.10 | 344,058.10 | 0.00 |
| 118U | Sandeep Disawal | 7100-000 | 1,108.55 | 358.55 | 358.55 | 0.00 |
| 121 | Daniel Martin | 7100-000 | 1,871.89 | 1,121.89 | 1,121.89 | 0.00 |
| 122U | Joseph S. Fragala | 7100-000 | 110,043.44 | 110,273.44 | 110,273.44 | 0.00 |
| 125U | Albert K. Henning | 7200-000 | 13,234.62 | 12,484.62 | 12,484.62 | 0.00 |
| 128 | TFI Resources, Inc. | 7200-000 | 23,715.00 | 23,715.00 | 23,715.00 | 0.00 |
| 129 | Creative Promotional Products | 7200-000 | 2,563.58 | 2,563.58 | 2,563.58 | 0.00 |
| 131 | Bio-Rad Laboratories, Inc. | 7200-000 | 552.05 | 552.05 | 552.05 | 0.00 |
| 132 | Board of Trustees of the | 7200-000 | N/A | 8,571.42 | 8,571.42 | 0.00 |
| 133 | Georgia Tech Research Corporation | 7200-000 | N/A | 50,000.00 | 50,000.00 | 0.00 |
| 135 | STEM Solutions 2013 | 7200-000 | 6,000.00 | 6,000.00 | 6,000.00 | 0.00 |
| 137 | Barbara McKittrick, individually d/b/a The | 7200-000 | N/A | 14,743.24 | 14,743.24 | 0.00 |
| 138U | Vadim Val-Khvalabov | 7100-000 | N/A | 9,332.36 | 0.00 | 0.00 |
| NOTFILED | Kirk Barnes | 7100-000 | 22,710.65 | N/A | N/A | 0.00 |
| NOTFILED | Bruce  H. Dudzik | 7100-000 | 49,823.93 | N/A | N/A | 0.00 |
| NOTFILED | Bruce  H. Dudzik | 7100-000 | 41,149.86 | N/A | N/A | 0.00 |
| NOTFILED | Warren Joerger | 7100-000 | 2,715.33 | N/A | N/A | 0.00 |
| NOTFILED | John Moskal | 7100-000 | 3,225.73 | N/A | N/A | 0.00 |
| NOTFILED | Jeff R. Rendlen | 7100-000 | 4,775.58 | N/A | N/A | 0.00 |
| NOTFILED | Raymond Sanedrin | 7100-000 | 2,453.62 | N/A | N/A | 0.00 |
| NOTFILED | Javad Vakil | 7100-000 | 1,728.69 | N/A | N/A | 0.00 |
| NOTFILED | Anthony Veprinsky | 7100-000 | 385.43 | N/A | N/A | 0.00 |
| NOTFILED | A.  W.  Enterprises | 7100-000 | 3,954.96 | N/A | N/A | 0.00 |
| NOTFILED | Abcam, Inc. | 7100-000 | 6,227.00 | N/A | N/A | 0.00 |
| NOTFILED | Ace | 7100-000 | 141.91 | N/A | N/A | 0.00 |
| NOTFILED | Adam  Braunschweig Dept  of Chem | 7100-000 | 2,400.00 | N/A | N/A | 0.00 |
| NOTFILED | Air Gas | 7100-000 | 10,787.67 | N/A | N/A | 0.00 |
| NOTFILED | Allied Engineering | 7100-000 | 3,100.00 | N/A | N/A | 0.00 |
| NOTFILED | American  Ace Cab | 7100-000 | 245.40 | N/A | N/A | 0.00 |
| NOTFILED | American  Association  of Community Colleg | 7100-000 | 9,298.00 | N/A | N/A | 0.00 |
| NOTFILED | American  Standard  Circuits | 7100-000 | 6,139.42 | N/A | N/A | 0.00 |
| NOTFILED | AnaSpec,  Inc. | 7100-000 | 2,298.00 | N/A | N/A | 0.00 |

| NOTFILED | Applied Microarrays (Dist.) LLC. | 7100-000 | 3,801.93 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Ascent Innovations | 7100-000 | 1,290.00 | N/A | N/A | 0.00 |
| NOTFILED | Association for Career & Technical Educa | 7100-000 | 3,885.00 | N/A | N/A | 0.00 |
| NOTFILED | Asylum Research | 7100-000 | 95,097.58 | N/A | N/A | 0.00 |
| NOTFILED | AT & T | 7100-000 | 1,047.90 | N/A | N/A | 0.00 |
| NOTFILED | AT & T Mobility 8333586631 | 7100-000 | 55.91 | N/A | N/A | 0.00 |
| NOTFILED | AzoNetwork | 7100-000 | 10,515.00 | N/A | N/A | 0.00 |
| NOTFILED | Bal-Tec | 7100-000 | 145.17 | N/A | N/A | 0.00 |
| NOTFILED | Barnes Consulting Group | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | BD Biosciences, Inc. | 7100-000 | 201.12 | N/A | N/A | 0.00 |
| NOTFILED | Belilove Company - Engineers | 7100-000 | 3,135.17 | N/A | N/A | 0.00 |
| NOTFILED | Bergst Special Tools, Inc | 7100-000 | 2,319.25 | N/A | N/A | 0.00 |
| NOTFILED | Bioreclamation | 7100-000 | 405.00 | N/A | N/A | 0.00 |
| NOTFILED | Brian Dayton | 7100-000 | 3,750.00 | N/A | N/A | 0.00 |
| NOTFILED | Carlos NG Consulting | 7100-000 | 2,400.00 | N/A | N/A | 0.00 |
| NOTFILED | Center for Biomedical Testing | 7100-000 | 15,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Chaney Company | 7100-000 | 175.00 | N/A | N/A | 0.00 |
| NOTFILED | Cintas | 7100-000 | 716.15 | N/A | N/A | 0.00 |
| NOTFILED | Cintas Document Management | 7100-000 | 83.76 | N/A | N/A | 0.00 |
| NOTFILED | Cisco Webex LLC | 7100-000 | 1,011.00 | N/A | N/A | 0.00 |
| NOTFILED | Comcast Cable | 7100-000 | 192.37 | N/A | N/A | 0.00 |
| NOTFILED | Container & Packaging Supply | 7100-000 | 118.58 | N/A | N/A | 0.00 |
| NOTFILED | Cooner Wire Company | 7100-000 | 287.68 | N/A | N/A | 0.00 |
| NOTFILED | Cooper Instruments and Systems | 7100-000 | 420.00 | N/A | N/A | 0.00 |
| NOTFILED | CPA Global Limited | 7100-000 | 34,583.81 | N/A | N/A | 0.00 |
| NOTFILED | Creation Technologies | 7100-000 | 3,262.34 | N/A | N/A | 0.00 |
| NOTFILED | D & L CHB LLC | 7100-000 | 762.90 | N/A | N/A | 0.00 |
| NOTFILED | D&D Compressors | 7100-000 | 726.53 | N/A | N/A | 0.00 |
| NOTFILED | Daniel Eichelsdoerfer | 7100-000 | 2,400.00 | N/A | N/A | 0.00 |
| NOTFILED | Dell Marketing Account | 7100-000 | 12,985.86 | N/A | N/A | 0.00 |
| NOTFILED | Delta Metalcraft, Inc. | 7100-000 | 2,292.18 | N/A | N/A | 0.00 |
| NOTFILED | Deluxe Business Checks and Solutions | 7100-000 | 465.23 | N/A | N/A | 0.00 |
| NOTFILED | DJW, Inc. | 7100-000 | 69,154.00 | N/A | N/A | 0.00 |
| NOTFILED | Patrick J. Eiswerth | 7100-000 | 2,362.50 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Electron Microscopy Sciences | 7100-000 | 437.96 | N/A | N/A | 0.00 |
| NOTFILED | EMD Millipore Corp | 7100-000 | 337.90 | N/A | N/A | 0.00 |
| NOTFILED | Empire Instrument Company | 7100-000 | 257.50 | N/A | N/A | 0.00 |
| NOTFILED | Enco | 7100-000 | 323.95 | N/A | N/A | 0.00 |
| NOTFILED | Enviroserv | 7100-000 | 5,865.00 | N/A | N/A | 0.00 |
| NOTFILED | Ernst & Young LLP | 7100-000 | 31,350.00 | N/A | N/A | 0.00 |
| NOTFILED | Evans Analytical Group | 7100-000 | 2,625.00 | N/A | N/A | 0.00 |
| NOTFILED | ExL Events, Inc. | 7100-000 | 2,195.00 | N/A | N/A | 0.00 |
| NOTFILED | Expeditors CHI | 7100-000 | 1,334.45 | N/A | N/A | 0.00 |
| NOTFILED | Expeditors International | 7100-000 | 764.60 | N/A | N/A | 0.00 |
| NOTFILED | FC Skokie SPE, LLC | 7100-000 | 343,190.71 | N/A | N/A | 0.00 |
| NOTFILED | Fed-Ex | 7100-000 | 21,075.85 | N/A | N/A | 0.00 |
| NOTFILED | Fisher Scientific | 7100-000 | 22,013.69 | N/A | N/A | 0.00 |
| NOTFILED | Collections Ctr Dr | 7100-000 | 22,013.69 | N/A | N/A | 0.00 |
| NOTFILED | Flexible Benefits Services Corp | 7100-000 | 1,123.00 | N/A | N/A | 0.00 |
| NOTFILED | Gallade Chemical | 7100-000 | 1,973.07 | N/A | N/A | 0.00 |
| NOTFILED | Garvey Office Products | 7100-000 | 3,267.68 | N/A | N/A | 0.00 |
| NOTFILED | GE Mobile Water | 7100-000 | 964.70 | N/A | N/A | 0.00 |
| NOTFILED | Gel-Pak | 7100-000 | 1,407.96 | N/A | N/A | 0.00 |
| NOTFILED | Gen Publishing | 7100-000 | 8,895.85 | N/A | N/A | 0.00 |
| NOTFILED | GenomeWeb LLC | 7100-000 | 985.00 | N/A | N/A | 0.00 |
| NOTFILED | GFC Leasing | 7100-000 | 1,097.25 | N/A | N/A | 0.00 |
| NOTFILED | Global Safety Solutions Inc | 7100-000 | 549.95 | N/A | N/A | 0.00 |
| NOTFILED | Gordon Flesch Company | 7100-000 | 23.13 | N/A | N/A | 0.00 |
| NOTFILED | Grainger Industrial Supply | 7100-000 | 39.28 | N/A | N/A | 0.00 |
| NOTFILED | Grainger, Inc. | 7100-000 | 25.30 | N/A | N/A | 0.00 |
| NOTFILED | Hanover Research Council | 7100-000 | 18,750.00 | N/A | N/A | 0.00 |
| NOTFILED | Harrick Plasma | 7100-000 | 5,165.00 | N/A | N/A | 0.00 |
| NOTFILED | Holz, Richard C. Dept of Chem Loyola | 7100-000 | 4,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Hussain Egan Bendersky and Franczyk | 7100-000 | 1,980.00 | N/A | N/A | 0.00 |
| NOTFILED | Image Metrology A/S | 7100-000 | 3,499.20 | N/A | N/A | 0.00 |
| NOTFILED | Infinite Graphics Incorporated | 7100-000 | 229.00 | N/A | N/A | 0.00 |
| NOTFILED | Integrated DNA Technologies | 7100-000 | 977.34 | N/A | N/A | 0.00 |
| NOTFILED | Invo | 7100-000 | 358,433.44 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Iron  Mountain | 7100-000 | 636.60 | N/A | N/A | 0.00 |
| NOTFILED | John  Glover  Consulting | 7100-000 | 7,275.00 | N/A | N/A | 0.00 |
| NOTFILED | John  Kubricky | 7100-000 | 18,750.00 | N/A | N/A | 0.00 |
| NOTFILED | Karlsruher  Inst Tech Hermann-von-Helmholtz-Platz | 7100-000 | 40,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Kratos Public  Safety | 7100-000 | 360.00 | N/A | N/A | 0.00 |
| NOTFILED | Kristian  Jones | 7100-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | Kroll  Background  America, Inc. | 7100-000 | 49.50 | N/A | N/A | 0.00 |
| NOTFILED | Lee Spring | 7100-000 | 179.08 | N/A | N/A | 0.00 |
| NOTFILED | Legend Creative Group | 7100-000 | 490.00 | N/A | N/A | 0.00 |
| NOTFILED | LGA Thin  Films | 7100-000 | 5,080.26 | N/A | N/A | 0.00 |
| NOTFILED | Life  Technologies  Corp (Invitrogen) | 7100-000 | 2,386.12 | N/A | N/A | 0.00 |
| NOTFILED | Life  Technologies Corporation | 7100-000 | 10,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Lin Engineering | 7100-000 | 1,878.92 | N/A | N/A | 0.00 |
| NOTFILED | Louise Giam | 7100-000 | 2,400.00 | N/A | N/A | 0.00 |
| NOTFILED | Lumenera  Corp | 7100-000 | 7,920.00 | N/A | N/A | 0.00 |
| NOTFILED | Lurie  Investment  Fund | 7100-000 | 13,799,155.00 | N/A | N/A | 0.00 |
| NOTFILED | Macke  Water  Sytems | 7100-000 | 79.90 | N/A | N/A | 0.00 |
| NOTFILED | Material  Research  Society | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | McMaster  Carr | 7100-000 | 7,181.63 | N/A | N/A | 0.00 |
| NOTFILED | Milan  Mrksich | 7100-000 | 12,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Mirkin Consulting | 7100-000 | 2,400.00 | N/A | N/A | 0.00 |
| NOTFILED | Misumi  of  the  Americas, Inc. | 7100-000 | 4,725.25 | N/A | N/A | 0.00 |
| NOTFILED | Modutek Corp | 7100-000 | 1,260.05 | N/A | N/A | 0.00 |
| NOTFILED | MorrowDesign,  Inc. | 7100-000 | 60,190.00 | N/A | N/A | 0.00 |
| NOTFILED | Moses  Lake  Industries | 7100-000 | 465.64 | N/A | N/A | 0.00 |
| NOTFILED | Mouser Electronics | 7100-000 | 566.35 | N/A | N/A | 0.00 |
| NOTFILED | MSC Industrial  Supply Co., Inc | 7100-000 | 464.22 | N/A | N/A | 0.00 |
| NOTFILED | N&K Technology, Inc. | 7100-000 | 1,672.32 | N/A | N/A | 0.00 |
| NOTFILED | NanoGlobe Pte  Ltd | 7100-000 | 15,064.01 | N/A | N/A | 0.00 |
| NOTFILED | Newark | 7100-000 | 181.61 | N/A | N/A | 0.00 |
| NOTFILED | Newberry  Technologies | 7100-000 | 685.23 | N/A | N/A | 0.00 |
| NOTFILED | Nick  Humeny  &  Co,  Inc. | 7100-000 | 381.46 | N/A | N/A | 0.00 |
| NOTFILED | North  America  Okmetic, Inc. | 7100-000 | 3,677.00 | N/A | N/A | 0.00 |
| NOTFILED | NovaMatrix | 7100-000 | 275.00 | N/A | N/A | 0.00 |

| NOTFILED | Omega Engineering, Inc. One Omega Drive | 7100-000 | 912.54 | N/A | N/A | 0.00 |
| NOTFILED | PG&E | 7100-000 | 2,641.30 | N/A | N/A | 0.00 |
| NOTFILED | Phoenix Int'l Business Logistics | 7100-000 | 5,407.10 | N/A | N/A | 0.00 |
| NOTFILED | Photo Sciences, Inc. | 7100-000 | 1,747.46 | N/A | N/A | 0.00 |
| NOTFILED | Pitney Bowes | 7100-000 | 164.00 | N/A | N/A | 0.00 |
| NOTFILED | Plastic Craft | 7100-000 | 305.18 | N/A | N/A | 0.00 |
| NOTFILED | Progistics Distribution | 7100-000 | 284.11 | N/A | N/A | 0.00 |
| NOTFILED | Proto Labs | 7100-000 | 4,778.31 | N/A | N/A | 0.00 |
| NOTFILED | Quantum Design (Beijing) Co., Ltd | 7100-000 | 899.00 | N/A | N/A | 0.00 |
| NOTFILED | Quest Diagnostics | 7100-000 | 141.88 | N/A | N/A | 0.00 |
| NOTFILED | Rainin Instrument LLC | 7100-000 | 1,461.78 | N/A | N/A | 0.00 |
| NOTFILED | Reconnaissance International | 7100-000 | 932.00 | N/A | N/A | 0.00 |
| NOTFILED | Salus, Inc. | 7100-000 | 1,685.00 | N/A | N/A | 0.00 |
| NOTFILED | Schenk Hampton Advertising | 7100-000 | 25,595.50 | N/A | N/A | 0.00 |
| NOTFILED | Sento Design LLC | 7100-000 | 10,600.00 | N/A | N/A | 0.00 |
| NOTFILED | Seyfarth Shaw | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SHI International Corp | 7100-000 | 270.94 | N/A | N/A | 0.00 |
| NOTFILED | Smalley Steel Ring Company | 7100-000 | 103.00 | N/A | N/A | 0.00 |
| NOTFILED | SMC, Inc. | 7100-000 | 911.26 | N/A | N/A | 0.00 |
| NOTFILED | Software Pursuits, Inc. | 7100-000 | 169.50 | N/A | N/A | 0.00 |
| NOTFILED | Specialise Instruments Mktg Co | 7100-000 | 8,660.00 | N/A | N/A | 0.00 |
| NOTFILED | SPX Corporation | 7100-000 | 1,102.08 | N/A | N/A | 0.00 |
| NOTFILED | Staples | 7100-000 | 420.83 | N/A | N/A | 0.00 |
| NOTFILED | Stock Drive Products, SDP/SI | 7100-000 | 24.84 | N/A | N/A | 0.00 |
| NOTFILED | SurModics In Vitro Diagnostic Products | 7100-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Systems Maintenance Services | 7100-000 | 170.63 | N/A | N/A | 0.00 |
| NOTFILED | TechConnect | 7100-000 | 2,850.00 | N/A | N/A | 0.00 |
| NOTFILED | Technosoft S.A. Inc. | 7100-000 | 4,734.00 | N/A | N/A | 0.00 |
| NOTFILED | Ted Pella, Inc. | 7100-000 | 255.59 | N/A | N/A | 0.00 |
| NOTFILED | Teksystems | 7100-000 | 9,792.00 | N/A | N/A | 0.00 |
| NOTFILED | The Strategy Factory | 7100-000 | 16,295.00 | N/A | N/A | 0.00 |
| NOTFILED | Transene Company, Inc. | 7100-000 | 248.39 | N/A | N/A | 0.00 |
| NOTFILED | U of I - Office of Tech Mgt | 7100-000 | 2,213.95 | N/A | N/A | 0.00 |
| NOTFILED | Uline | 7100-000 | 277.72 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | UPS Supply Chain Solutions | 7100-000 | 32.00 | N/A | N/A | 0.00 |
| NOTFILED | V&L Red Devil Manufacturing | 7100-000 | 22,243.71 | N/A | N/A | 0.00 |
| NOTFILED | Valley Biomedical | 7100-000 | 329.00 | N/A | N/A | 0.00 |
| NOTFILED | Viaflo (Integra) | 7100-000 | 1,726.94 | N/A | N/A | 0.00 |
| NOTFILED | Video Products Incorporated | 7100-000 | 58.83 | N/A | N/A | 0.00 |
| NOTFILED | West Valley Collection & Recycling | 7100-000 | 115.21 | N/A | N/A | 0.00 |
| NOTFILED | Xing Liao | 7100-000 | 2,400.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $19,596,264.41 | $21,131,555.53 | $21,094,541.44 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1   Base, Shipping tray dieholder | 166,905.98 | 0.00 | | 168,626.13 | FA |
| 2   Barclays, Lakin Rose Limited Re Nan Acct. No. XX | 0.00 | 0.00 | | 0.00 | FA |
| 3   JPMorgan Chase Bank, N.A., 10 S. Dearborn St., C | 1,259.00 | 0.00 | | 0.00 | FA |
| 4   FC Skokie LP, PO Box 72502, Cleveland, OH 44192 | 38,636.00 | 0.00 | | 0.00 | FA |
| 5   Hacienda Investors, c/o Cooper and Company, 718 | 6,381.00 | 0.00 | | 0.00 | FA |
| 6   PucoTech - SIV-000267/SI-000271 | 2,142.00 | 0.00 | | 0.00 | FA |
| 7   PucoTech - SIV-000276/SI-000280 | 2,142.00 | 0.00 | | 0.00 | FA |
| 8   PucoTech - SIV-000612/SI-000616 | 1,617.25 | 0.00 | | 0.00 | FA |
| 9   PucoTech - SIV-000613/SI-000617 | 4,063.05 | 0.00 | | 0.00 | FA |
| 10  PucoTech - SIV-000614/SI-000618 | 4,063.05 | 0.00 | | 0.00 | FA |
| 11  PucoTech - SIV-000615/SI-000619 | 4,063.05 | 0.00 | | 0.00 | FA |
| 12  Dakota County Technical College - SIV-000619/SI- | 815.00 | 0.00 | | 815.00 | FA |
| 13  Quantum Design Japan - SIV-000633/SI-000637 | 385.00 | 0.00 | | 0.00 | FA |
| 14  University of Alabama-Birmingham - 50014_022/400 | Unknown | 0.00 | | 0.00 | FA |
| 15  Karlsruhe Institute of Technology - 50024_022/40 | Unknown | 0.00 | | 0.00 | FA |
| 16  West Virginia University - SIV-000427/SI-000431 | 988.65 | 0.00 | | 0.00 | FA |
| 17  LOT Oriel AG - SIV-000621/SI-000625 | 1,312.50 | 0.00 | | 0.00 | FA |
| 18  Solid State Physics Laboratory - SIV-000555/SI-0 | 38,146.00 | 0.00 | | 0.00 | FA |
| 19  Exsor Com. e Imp. de Equipamentos de Precis?o Lt | 15,009.00 | 0.00 | | 0.00 | FA |
| 20  Oakton Community College - SIV-000611/SI-000615 | 59,500.00 | 0.00 | | 59,500.00 | FA |
| 21  Oakton Community College - SIV-000635/SI-000639 | 3,100.00 | 0.00 | | 3,100.00 | FA |
| 22  Cambridge Bioscience - SIV-000568/SI-000572 | 356.80 | 0.00 | | 0.00 | FA |
| 23  Patent 7,060,977 - Nanolithographic Calibration | Unknown | 0.00 | | 0.00 | FA |
| 24  Patent 8,256,017 - Using Optical Deflection of C | Unknown | 0.00 | | 0.00 | FA |
| 25  Patent 7,279,046 - Method and Appartus for Align | Unknown | 0.00 | | 0.00 | FA |
| 26  Patent TW I266339 - Method and Appartus for Alig | Unknown | 0.00 | | 0.00 | FA |
| 27  Patent 8,043,652 - Method and Appartus for Align | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 13-14126-ERW | Trustee:  (330480)  DEBORAH K. EBNER, Trustee |
| Case Name:  NANOINK, INC. | Filed (f) or Converted (c): 04/04/13 (f) |
| | §341(a) Meeting Date: 05/29/13 |
| Period Ending: 12/11/15 | Claims Bar Date: 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 28 | Patent 7,034,854 - Methods and Apparatus for Ink | Unknown | 0.00 | | 0.00 | FA |
| 29 | Patent 7,762,638 - Methods and Apparatus for Ink | Unknown | 0.00 | | 0.00 | FA |
| 30 | Patent US 2010/0242765 A1 - Methods and Apparatu | Unknown | 0.00 | | 0.00 | FA |
| 31 | Patent 61/659XXX - Method and Apparatus for Inte | Unknown | 0.00 | | 0.00 | FA |
| 32 | Patent 8,017,191 - Fast Dip for Reduced Wicking | Unknown | 0.00 | | 0.00 | FA |
| 33 | Patent 7,524,534 - MethodsUtilizing Scanning Pro | Unknown | 0.00 | | 0.00 | FA |
| 34 | Patent US 2011/0014436 A1 - Methods for Forming | Unknown | 0.00 | | 0.00 | FA |
| 35 | Patent WO 2011/008781 A1 - Methods for Forming H | Unknown | 0.00 | | 0.00 | FA |
| 36 | Patent EP 107346XXX - Methods for Forming Hydoge | Unknown | 0.00 | | 0.00 | FA |
| 37 | Patent JP 2012-520XXX - Methods for Forming Hydo | Unknown | 0.00 | | 0.00 | FA |
| 38 | Patent KR 10-2012-7003XXX - Methods for Forming | Unknown | 0.00 | | 0.00 | FA |
| 39 | Patent CA 2768XXX - Methods for Forming Hydogels | Unknown | 0.00 | | 0.00 | FA |
| 40 | Patent AU 2010273XXX - Methods for Forming Hydog | Unknown | 0.00 | | 0.00 | FA |
| 41 | Patent US 2010/0221505 A1 - Large Area, Homogene | Unknown | 0.00 | | 0.00 | FA |
| 42 | Patent WO 2010/085769 A1 - Large Area, Homogeneo | Unknown | 0.00 | | 0.00 | FA |
| 43 | Patent EP EP2389614 - Large Area, Homogeneous Ar | Unknown | 0.00 | | 0.00 | FA |
| 44 | Patent JP 2011-548XXX - Large Area, Homogeneous | Unknown | 0.00 | | 0.00 | FA |
| 45 | Patent KR 10-2011-124214 - Large Area, Homogeneo | Unknown | 0.00 | | 0.00 | FA |
| 46 | Patent CA - Large Area, Homogeneous Array Fabric | Unknown | 0.00 | | 0.00 | FA |
| 47 | Patent AU 10206594A1 - Large Area, Homogeneous A | Unknown | 0.00 | | 0.00 | FA |
| 48 | Patent SG 0172852A1 - Large Area, Homogeneous Ar | Unknown | 0.00 | | 0.00 | FA |
| 49 | Patent WO 2011088379 A1 - Patterned Surfaces and | Unknown | 0.00 | | 0.00 | FA |
| 50 | Patent 13/522XXX - Material and Methods for Cell | Unknown | 0.00 | | 0.00 | FA |
| 51 | Patent US 20120135876A1 - High-Throughput Assay | Unknown | 0.00 | | 0.00 | FA |
| 52 | Patent WO2012061308A1 - High-Throughput Assay Me | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number:   13-14126-ERW | Trustee:   (330480)   DEBORAH K. EBNER, Trustee |
| Case Name:   NANOINK, INC. | Filed (f) or Converted (c):   04/04/13 (f) |
| | §341(a) Meeting Date:   05/29/13 |
| Period Ending: 12/11/15 | Claims Bar Date:   07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 53 | Patent TW 100139XXX - High-Throughput Assay Meth | Unknown | 0.00 | | 0.00 | FA |
| 54 | Patent US 2012-0108461 - High-Throughput Slide P | Unknown | 0.00 | | 0.00 | FA |
| 55 | Patent WO2012061314A1 - High-Throughput Slide Pr | Unknown | 0.00 | | 0.00 | FA |
| 56 | Patent TW 100139XXX - High-Throughput Slide Proc | Unknown | 0.00 | | 0.00 | FA |
| 57 | Patent US 2011/0277193 - Sensors and Biosensors | Unknown | 0.00 | | 0.00 | FA |
| 58 | Patent WO 2011/133663A1 - Sensors and Biosensors | Unknown | 0.00 | | 0.00 | FA |
| 59 | Patent TW 100113XXX - Sensors and Biosensors - F | Unknown | 0.00 | | 0.00 | FA |
| 60 | Patent EP - Sensors and Biosensors - Filed, Apri | Unknown | 0.00 | | 0.00 | FA |
| 61 | Patent JP - Sensors and Biosensors - Filed, Apri | Unknown | 0.00 | | 0.00 | FA |
| 62 | Patent KR - Sensors and Biosensors - Filed, Apri | Unknown | 0.00 | | 0.00 | FA |
| 63 | Patent CA - Sensors and Biosensors - Filed, Apri | Unknown | 0.00 | | 0.00 | FA |
| 64 | Patent AU - Sensors and Biosensors - Filed, Apri | Unknown | 0.00 | | 0.00 | FA |
| 65 | Patent US 2012/0088694 - Single Live Cell Assay | Unknown | 0.00 | | 0.00 | FA |
| 66 | Patent WO 2012/047808- Single Live Cell Assay - | Unknown | 0.00 | | 0.00 | FA |
| 67 | Patent US 2012/0309647 - Patterning and Cellular | Unknown | 0.00 | | 0.00 | FA |
| 68 | Patent WO 2012/166794 - Patterning and Cellular | Unknown | 0.00 | | 0.00 | FA |
| 69 | Patent 13/624,XXX - Accurate Quantitation of Bio | Unknown | 0.00 | | 0.00 | FA |
| 70 | Patent PCT/US12/56XXX - Accurate Quantitation of | Unknown | 0.00 | | 0.00 | FA |
| 71 | Patent TW 101134XXX - Accurate Quantitation of B | Unknown | 0.00 | | 0.00 | FA |
| 72 | Patent 61/724,XXX - On Chip Enzyme Activity Assa | Unknown | 0.00 | | 0.00 | FA |
| 73 | Patent 7,005,378 - Process for Fabricating Condu | Unknown | 0.00 | | 0.00 | FA |
| 74 | Patent WO 05 038529 A3 - Process for Fabricating | Unknown | 0.00 | | 0.00 | FA |
| 75 | Patent KR 10-1084935 - Process for Fabricating C | Unknown | 0.00 | | 0.00 | FA |
| 76 | Patent EP 1665360 A2 - Process for Fabricating C | Unknown | 0.00 | | 0.00 | FA |
| 77 | Patent JP 4740850 - Process for Fabricating Cond | Unknown | 0.00 | | 0.00 | FA |
| 78 | Patent CN ZL 8003167.4- Process for Fabricating | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 4

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 79 | Patent CA 2537023 - Process for Fabricating Cond | Unknown | 0.00 | | 0.00 | FA |
| 80 | Patent HK 1097954 - Process for Fabricating Cond | Unknown | 0.00 | | 0.00 | FA |
| 81 | Patent US 2009/0181172 A1 - Dip-Pen Nanolithogra | Unknown | 0.00 | | 0.00 | FA |
| 82 | Patent WO 2009/052120 A1- Lithography of Nanopar | Unknown | 0.00 | | 0.00 | FA |
| 83 | Patent TW 200934833 - Lithography of Nanoparticl | Unknown | 0.00 | | 0.00 | FA |
| 84 | Patent EP 08839215.4- Lithography of Nanoparticl | Unknown | 0.00 | | 0.00 | FA |
| 85 | Patent JP 2011-502183- Lithography of Nanopartic | Unknown | 0.00 | | 0.00 | FA |
| 86 | Patent KR 10-2010-700XXX- Lithography of Nanopar | Unknown | 0.00 | | 0.00 | FA |
| 87 | Patent CA 2701XXX- Lithography of Nanoparticle I | Unknown | 0.00 | | 0.00 | FA |
| 88 | Patent AU 2008312XXX - Lithography of Nanopartic | Unknown | 0.00 | | 0.00 | FA |
| 89 | Patent US 2010/0288543 - Conducting Lines, Nanop | Unknown | 0.00 | | 0.00 | FA |
| 90 | Patent WO 2010/120809 - Conducting Lines, Nanopa | Unknown | 0.00 | | 0.00 | FA |
| 91 | Patent EP 2419793 - Conducting Lines, Nanopartic | Unknown | 0.00 | | 0.00 | FA |
| 92 | Patent JP 2012-506XXX - Conducting Lines, Nanopa | Unknown | 0.00 | | 0.00 | FA |
| 93 | Patent KR 10-2012-133322 - Conducting Lines, Nan | Unknown | 0.00 | | 0.00 | FA |
| 94 | Patent CA 2754XXX - Conducting Lines, Nanopartic | Unknown | 0.00 | | 0.00 | FA |
| 95 | Patent AU 2010236XXX - Conducting Lines, Nanopar | Unknown | 0.00 | | 0.00 | FA |
| 96 | Patent 7,691,541 - Methods for additive repair o | Unknown | 0.00 | | 0.00 | FA |
| 97 | Patent WO 2004/038504 A2 - Nanometer-scale engin | Unknown | 0.00 | | 0.00 | FA |
| 98 | Patent KR 10-1101698 - Nanometer-scale engineere | Unknown | 0.00 | | 0.00 | FA |
| 99 | Patent 8,071,168 - Micrometric Direct-Write Meth | Unknown | 0.00 | | 0.00 | FA |
| 100 | Patent WO 2005/084092A2 - Micrometric Direct-Wri | Unknown | 0.00 | | 0.00 | FA |
| 101 | Patent TW 200604692 - Micrometric Direct-Write M | Unknown | 0.00 | | 0.00 | FA |
| 102 | Patent KR 10-1165484 - Micrometric Direct-Write | Unknown | 0.00 | | 0.00 | FA |
| 103 | Patent CN 101002513 - Micrometric Direct-Write M | Unknown | 0.00 | | 0.00 | FA |
| 104 | Patent JP 2007-500XXX - Micrometric Direct-Write | Unknown | 0.00 | | 0.00 | FA |
| 105 | Patent EP 057237XX.X - Micrometric Direct-Write | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 5

| Case Number: | 13-14126-ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: 12/11/15 | | Claims Bar Date: | 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 106 | Patent CA 2557472 - Micrometric Direct-Write Met | Unknown | 0.00 | | 0.00 | FA |
| 107 | Patent HK 1110168A - Micrometric Direct-Write Me | Unknown | 0.00 | | 0.00 | FA |
| 108 | Patent US 2012010034A1 - Micrometric Direct-Writ | Unknown | 0.00 | | 0.00 | FA |
| 109 | Patent WO 2011/002806A1 - Advanced Photomask Rep | Unknown | 0.00 | | 0.00 | FA |
| 110 | Patent US 20120164564 A1 - Advanced Photomask Re | Unknown | 0.00 | | 0.00 | FA |
| 111 | Patent EP 2449427 - Advanced Photomask Repair - | Unknown | 0.00 | | 0.00 | FA |
| 112 | Patent JP 2012-517XXX - Advanced Photomask Repai | Unknown | 0.00 | | 0.00 | FA |
| 113 | Patent KR 10-2012-104966 - Advanced Photomask Re | Unknown | 0.00 | | 0.00 | FA |
| 114 | Patent CA 2766XXX - Advanced Photomask Repair - | Unknown | 0.00 | | 0.00 | FA |
| 115 | Patent AU 2010266XXX - Advanced Photomask Repair | Unknown | 0.00 | | 0.00 | FA |
| 116 | Patent 8,261,662 - Methods To Manufacture Enhanc | Unknown | 0.00 | | 0.00 | FA |
| 117 | Patent 8,205,268 - Cantilever and Pivoting Actua | Unknown | 0.00 | | 0.00 | FA |
| 118 | Patent WO 2009/070622 A2 - Cantilever and Pivoti | Unknown | 0.00 | | 0.00 | FA |
| 119 | Patent EP 2227718A2 - Cantilever and Pivoting Ac | Unknown | 0.00 | | 0.00 | FA |
| 120 | Patent JP 2011-505000 - Cantilever and Pivoting | Unknown | 0.00 | | 0.00 | FA |
| 121 | Patent KR 2010101573 - Cantilever and Pivoting A | Unknown | 0.00 | | 0.00 | FA |
| 122 | Patent CA 2705XXX - Cantilever and Pivoting Actu | Unknown | 0.00 | | 0.00 | FA |
| 123 | Patent AU 8329813AA - Cantilever and Pivoting Ac | Unknown | 0.00 | | 0.00 | FA |
| 124 | Patent 7,199,305 - Protosubstrates - Issued, Apr | Unknown | 0.00 | | 0.00 | FA |
| 125 | Patent TW 1279392 - Protosubstrates - Issued, Ap | Unknown | 0.00 | | 0.00 | FA |
| 126 | Patent 7,491,422 - Direct-Write Nanolithography | Unknown | 0.00 | | 0.00 | FA |
| 127 | Patent 8,220,317 - Massively Parallel Lithograph | Unknown | 0.00 | | 0.00 | FA |
| 128 | Patent WO 2007/126689 - Massively Parallel Litho | Unknown | 0.00 | | 0.00 | FA |
| 129 | Patent TW 200804173 - Massively Parallel Lithogr | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 6

| Case Number: | 13-14126-ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: 12/11/15 | | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 130 | Patent 8,192,794 - Massively Parallel Lithograph | Unknown | 0.00 | | 0.00 | FA |
| 131 | Patent EP 2013662 - Massively Parallel Lithograp | Unknown | 0.00 | | 0.00 | FA |
| 132 | Patent JP 2009-50XXX - Massively Parallel Lithog | Unknown | 0.00 | | 0.00 | FA |
| 133 | Patent SG 200807XXX - Massively Parallel Lithogr | Unknown | 0.00 | | 0.00 | FA |
| 134 | Patent US 2012/0297509 A1 - Massively Parallel L | Unknown | 0.00 | | 0.00 | FA |
| 135 | Patent US 2008/0309688 - Nanolithography With Us | Unknown | 0.00 | | 0.00 | FA |
| 136 | Patent WO 2008/112713 A1 - Nanolithigraphy With | Unknown | 0.00 | | 0.00 | FA |
| 137 | Patent TW 2008-43867 - Nanolithigraphy With Use | Unknown | 0.00 | | 0.00 | FA |
| 138 | Patent EP 2130093A1 - Nanolithigraphy With Use o | Unknown | 0.00 | | 0.00 | FA |
| 139 | Patent JP 2010-521325 - Nanolithigraphy With Use | Unknown | 0.00 | | 0.00 | FA |
| 140 | Patent KR 10015321 - Nanolithigraphy With Use of | Unknown | 0.00 | | 0.00 | FA |
| 141 | Patent CA 2678XXX - Nanolithigraphy With Use of | Unknown | 0.00 | | 0.00 | FA |
| 142 | Patent AU 8225XXX - Nanolithigraphy With Use of | Unknown | 0.00 | | 0.00 | FA |
| 143 | Patent 8,256,018 - Array and Cantilever Array Le | Unknown | 0.00 | | 0.00 | FA |
| 144 | Patent WO/2009/099619 - Cantilever Array Levelin | Unknown | 0.00 | | 0.00 | FA |
| 145 | Patent EP 2250533A2 - Array and Cantilever Array | Unknown | 0.00 | | 0.00 | FA |
| 146 | Patent JP 2011-513945 - Cantilever Array Levelin | Unknown | 0.00 | | 0.00 | FA |
| 147 | Patent KR 10-2010-121634 - Array and Cantilever | Unknown | 0.00 | | 0.00 | FA |
| 148 | Patent CA 2714XXX - Array and Cantilever Array L | Unknown | 0.00 | | 0.00 | FA |
| 149 | Patent AU 2009210XXX - Array and Cantilever Arra | Unknown | 0.00 | | 0.00 | FA |
| 150 | Patent US 2009-0023607 A1 - Compact Nanofabricat | Unknown | 0.00 | | 0.00 | FA |
| 151 | Patent WO 2008/141048 A1 - Compact Nanofabricati | Unknown | 0.00 | | 0.00 | FA |
| 152 | Patent TW 200902438 - Compact Nanofabrication Ap | Unknown | 0.00 | | 0.00 | FA |
| 153 | Patent EP 2156246 A1 - Compact Nanofabrication A | Unknown | 0.00 | | 0.00 | FA |
| 154 | Patent JP 2010-527441 - Compact Nanofabrication | Unknown | 0.00 | | 0.00 | FA |
| 155 | Patent CA 2681XXX - Compact Nanofabrication Appa | Unknown | 0.00 | | 0.00 | FA |
| 156 | Patent AU 2008251XXX - Compact Nanofabrication A | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 7

| Case Number: | 13-14126-ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: 12/11/15 | | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 157 | Patent US 2011/0195850 - Compact Nanofabrication | Unknown | 0.00 | | 0.00 | FA |
| 158 | Patent US 2010/0229264A1 - Large Area, Homogeneo | Unknown | 0.00 | | 0.00 | FA |
| 159 | Patent WO 2010/085767 A1 - Large Area, Homogeneo | Unknown | 0.00 | | 0.00 | FA |
| 160 | Patent EP 2389613A1 - Large Area, Homogeneous Ar | Unknown | 0.00 | | 0.00 | FA |
| 161 | Patent JP 2012-515559 - Large Area, Homogeneous | Unknown | 0.00 | | 0.00 | FA |
| 162 | Patent KR 10-2011-119665 - Large Area, Homogeneo | Unknown | 0.00 | | 0.00 | FA |
| 163 | Patent CA 2750XXX - Large Area, Homogeneous Arra | Unknown | 0.00 | | 0.00 | FA |
| 164 | Patent AU 10206592A1 - Large Area, Homogeneous A | Unknown | 0.00 | | 0.00 | FA |
| 165 | Patent SG 0172854A1 - Large Area, Homogeneous Ar | Unknown | 0.00 | | 0.00 | FA |
| 166 | Patent 8,214,916 - Large Area, Homogeneous Array | Unknown | 0.00 | | 0.00 | FA |
| 167 | Patent US 2010/0227063 A1 - Large Area, Homogene | Unknown | 0.00 | | 0.00 | FA |
| 168 | Patent WO 2010/085770 A1 - Large Area, Homogeneo | Unknown | 0.00 | | 0.00 | FA |
| 169 | Patent EP 2389615A1 - Large Area, Homogeneous Ar | Unknown | 0.00 | | 0.00 | FA |
| 170 | Patent JP 2012-516064 - Large Area, Homogeneous | Unknown | 0.00 | | 0.00 | FA |
| 171 | Patent KR 10-2011-119666 - Large Area, Homogeneo | Unknown | 0.00 | | 0.00 | FA |
| 172 | Patent CA 27504XXX - Large Area, Homogeneous Arr | Unknown | 0.00 | | 0.00 | FA |
| 173 | Patent AU 10206595A1 - Large Area, Homogeneous A | Unknown | 0.00 | | 0.00 | FA |
| 174 | Patent SG 0172853A1 - Large Area, Homogeneous Ar | Unknown | 0.00 | | 0.00 | FA |
| 175 | Patent US 2010/0256824 A1 - Environmental Contro | Unknown | 0.00 | | 0.00 | FA |
| 176 | Patent WO 2010/102231 A1 - Environmental Control | Unknown | 0.00 | | 0.00 | FA |
| 177 | Patent EP 107077XXX - Environmental Control Devi | Unknown | 0.00 | | 0.00 | FA |
| 178 | Patent JP 2012-519825 - Environmental Control De | Unknown | 0.00 | | 0.00 | FA |
| 179 | Patent KR 10-2011-135392 - Environmental Control | Unknown | 0.00 | | 0.00 | FA |
| 180 | Patent CA 2753XXX - Environmental Control Device | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page:  8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:**         (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:**   NANOINK, INC. | **Filed (f) or Converted (c):**  04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:**  07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 181 | Patent AU 2010221XXX - Environmental Control Dev | Unknown | 0.00 | | 0.00 | FA |
| 182 | Patent 8,261,368 - Nanomanufacturing Devices and | Unknown | 0.00 | | 0.00 | FA |
| 183 | Patent US 2010/0100989 A1 - Piezoresistor Height | Unknown | 0.00 | | 0.00 | FA |
| 184 | Patent WO2009/140441A2 - Piezoresistor Height Se | Unknown | 0.00 | | 0.00 | FA |
| 185 | Patent EP 2291849 A2 - Piezoresistor Height Sens | Unknown | 0.00 | | 0.00 | FA |
| 186 | Patent JP 2011-523047 - Piezoresistor Height Sen | Unknown | 0.00 | | 0.00 | FA |
| 187 | Patent US 2010/0147820 A1 - Heated Cantilever - | Unknown | 0.00 | | 0.00 | FA |
| 188 | Patent US 2010/0235954 A1 - Dual-Tip Cantilever | Unknown | 0.00 | | 0.00 | FA |
| 189 | Patent US 2011/0014378 A1 - Leveling Devices and | Unknown | 0.00 | | 0.00 | FA |
| 190 | Patent WO 2011/009094A2 - Leveling Devices and M | Unknown | 0.00 | | 0.00 | FA |
| 191 | Patent DE 20 2010 013706.3 - Leveling Devices an | Unknown | 0.00 | | 0.00 | FA |
| 192 | Patent EP 2454635 - Leveling Devices and Methods | Unknown | 0.00 | | 0.00 | FA |
| 193 | Patent JP 2012-520XXX- Leveling Devices and Meth | Unknown | 0.00 | | 0.00 | FA |
| 194 | Patent KR 10-2012-7000XXX- Leveling Devices and | Unknown | 0.00 | | 0.00 | FA |
| 195 | Patent CA 2763XXX- Leveling Devices and Methods | Unknown | 0.00 | | 0.00 | FA |
| 196 | Patent AU 2010274XXX- Leveling Devices and Metho | Unknown | 0.00 | | 0.00 | FA |
| 197 | Patent US 2011/0268883 - Force-Curve Analysis Me | Unknown | 0.00 | | 0.00 | FA |
| 198 | Patent WO 2011/136848 - Force-Curve Analysis Met | Unknown | 0.00 | | 0.00 | FA |
| 199 | Patent TW 201209707 - Force-Curve Analysis Metho | Unknown | 0.00 | | 0.00 | FA |
| 200 | Patent EP - Force-Curve Analysis Method for Plan | Unknown | 0.00 | | 0.00 | FA |
| 201 | Patent JP - Force-Curve Analysis Method for Plan | Unknown | 0.00 | | 0.00 | FA |
| 202 | Patent KR10-2012-7030XXX - Force-Curve Analysis | Unknown | 0.00 | | 0.00 | FA |
| 203 | Patent CA - Force-Curve Analysis Method for Plan | Unknown | 0.00 | | 0.00 | FA |
| 204 | Patent AU - Force-Curve Analysis Method for Plan | Unknown | 0.00 | | 0.00 | FA |
| 205 | Patent US 2011-026882 - Ball-Spacer Method for P | Unknown | 0.00 | | 0.00 | FA |
| 206 | Patent WO 2011/139337 - Ball-Spacer Method for P | Unknown | 0.00 | | 0.00 | FA |
| 207 | Patent TW 201200877 - Ball-Spacer Method for Pla | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page:  9

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**         (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 208 | Patent EP - Ball-Spacer Method for Planar Object | Unknown | 0.00 | | 0.00 | FA |
| 209 | Patent JP - Ball-Spacer Method for Planar Object | Unknown | 0.00 | | 0.00 | FA |
| 210 | Patent KR - Ball-Spacer Method for Planar Object | Unknown | 0.00 | | 0.00 | FA |
| 211 | Patent CA - Ball-Spacer Method for Planar Object | Unknown | 0.00 | | 0.00 | FA |
| 212 | Patent AU - Ball-Spacer Method for Planar Object | Unknown | 0.00 | | 0.00 | FA |
| 213 | Patent US 2011/0274839 - Improved Cantilevers fo | Unknown | 0.00 | | 0.00 | FA |
| 214 | Patent WO 2011130446 - Improved Cantilevers for | Unknown | 0.00 | | 0.00 | FA |
| 215 | Patent TW 201200363 - Improved Cantilevers for D | Unknown | 0.00 | | 0.00 | FA |
| 216 | Patent EP - Improved Cantilevers for Deposition | Unknown | 0.00 | | 0.00 | FA |
| 217 | Patent JP - Improved Cantilevers for Deposition | Unknown | 0.00 | | 0.00 | FA |
| 218 | Patent KR - Improved Cantilevers for Deposition | Unknown | 0.00 | | 0.00 | FA |
| 219 | Patent CN - Improved Cantilevers for Deposition | Unknown | 0.00 | | 0.00 | FA |
| 220 | Patent HK - Improved Cantilevers for Deposition | Unknown | 0.00 | | 0.00 | FA |
| 221 | Patent SG - Improved Cantilevers for Deposition | Unknown | 0.00 | | 0.00 | FA |
| 222 | Patent CA - Improved Cantilevers for Deposition | Unknown | 0.00 | | 0.00 | FA |
| 223 | Patent AU - Improved Cantilevers for Deposition | Unknown | 0.00 | | 0.00 | FA |
| 224 | Patent IL - Improved Cantilevers for Deposition | Unknown | 0.00 | | 0.00 | FA |
| 225 | Patent US 2012/0295030 - High-Performance, High- | Unknown | 0.00 | | 0.00 | FA |
| 226 | Patent WO 2012/158838 - High-Performance, High-D | Unknown | 0.00 | | 0.00 | FA |
| 227 | Patent TW 201250845 - High-Performance, High-Den | Unknown | 0.00 | | 0.00 | FA |
| 228 | Patent 61/619XXX - Methods for Fabricating High | Unknown | 0.00 | | 0.00 | FA |
| 229 | Patent 61/550XXX - Octahedral and Pyramid-On_Pos | Unknown | 0.00 | | 0.00 | FA |
| 230 | Patent PCT/US2012/063XXX - Method and Apparatus | Unknown | 0.00 | | 0.00 | FA |
| 231 | Patent 8,235,302 - Identification Features - Iss<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 215 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:**    (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:**    NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 232 | Patent US 2010/0297190 - Identification Features<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 215 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |
| 233 | Patent US 2010/0294927 - High-Throughput Inspect<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 215 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |
| 234 | Patent US 2010/0294147 - Apparatus and Methods<br>  for Preparing Identification Features on<br>Pharmaceutical Compositions - Published, November<br>2010<br><br>;"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 215 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |
| 235 | Patent US 2010/0297027 - Overt Authentication<br>  Features for Pharmaceutical Compositions and<br>Objects and Methods of Fabrication and Verification<br>Thereof - Published, November 2010<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 215 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 11

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 236 | Patent 8,069,782 - Stamps with Micrometer and Nanometer Scale Features and Methods of Fabrication Thereof - Issued, December 2011<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |
| 237 | Patent US 2012/0052415 - Stamps with Micrometer | Unknown | 0.00 | | 0.00 | FA |
| 238 | Patent US 2010-0297228 A1 - Universal Coating for Imprinting Identification Features - Published, November 2010<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |
| 239 | Patent US 2011/0014131 A1 - Nano Molding Micron and Nano Scale Features on Capsules for Brand Protection - Published, January 2011<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |
| 240 | Patent WO 2011/011333 A2 - Nano Molding Micron and Nano Scale Features on Capsules for Brand Protection - Published, January 2011<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 12

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | | | | | |
| 241 | Patent US 2011/0182467 - Moire Pattern Generated | Unknown | 0.00 | | 0.00 | FA |
| 242 | Patent WO 2011/094221 A2 - Moire Pattern Generated by Angular Illumination of Surfaces - Published, August 2011  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |
| 243 | Patent EP 2528592 - Moire Pattern Generated by Angular Illumination of Surfaces - Published, December 2012  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |
| 244 | Patent JP 2012-550XXX - Moire Pattern Generated by Angular Illumination of Surfaces - Filed, January 2011  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |
| 245 | Patent US 2012/0104660 A1 - Injection Molding of | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1

Page: 13

### Individual Estate Property Record and Report
### Asset Cases

Case Number: 13-14126-ERW
Case Name: NANOINK, INC.

Period Ending: 12/11/15

Trustee:    (330480)    DEBORAH K. EBNER, Trustee
Filed (f) or Converted (c): 04/04/13 (f)
§341(a) Meeting Date:   05/29/13
Claims Bar Date:    07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Micron and Nano Scale Features for Pharmaceutical Brand Protection - Published, May 2012<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | | | | | |
| 246 | Patent WO 2012/058565 A2 - Injection Molding of Micron and Nano Scale Features for Pharmaceutical Brand Protection - Published, May 2012;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |
| 247 | Patent 13/462XXX - Molding of Micron and Nanoscale Features - Filed, May 2012<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |
| 248 | Patent PCT/US12/36XXX - Molding of Micron and Nanoscale Features - Filed, May 2012<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 215 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3057. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 14

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126-ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: | 12/11/15 | Claims Bar Date: | 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 249 | NANOENCRYTION Reg. No. 1,080,060 (class 41), Iss | Unknown | 0.00 | | 0.00 | FA |
| 250 | DIP PEN NANOLITHOGRAPHY Reg. No. 3104268, Issued | Unknown | 0.00 | | 0.00 | FA |
| 251 | DPN Reg. No. 2998572, Issued 9/20/05 | Unknown | 0.00 | | 0.00 | FA |
| 252 | Reg. No. 3002309, Issued 9/27/05 | Unknown | 0.00 | | 0.00 | FA |
| 253 | NANOINK Reg. No. 3004683, Issued 10/4/05 | Unknown | 0.00 | | 0.00 | FA |
| 254 | nanolink, Reg. No. 3004682, Issued | Unknown | 0.00 | | 0.00 | FA |
| 255 | NANOPROFESSOR Reg. No. 3,955,700 Issued 5/3/11 | Unknown | 0.00 | | 0.00 | FA |
| 256 | NANOGUARDIAN Reg. No. 4,218,052 Issued 10/2/12 | Unknown | 0.00 | | 0.00 | FA |
| 257 | NANOENCRYPTION App. No. 77/367984 Filed 1/9/08 | Unknown | 0.00 | | 0.00 | FA |
| 258 | NANOGUARDIAN App. No. 77/539548 Filed 8/5/08 | Unknown | 0.00 | | 0.00 | FA |
| 259 | NANOSTEM App. No. 77/698465 Filed 3/25/09 | Unknown | 0.00 | | 0.00 | FA |
| 260 | NANOPROFESSOR App. No. 830723170 Filed 8/13/10 | Unknown | 0.00 | | 0.00 | FA |
| 261 | NANOPROFESSOR Reg. No. 827,302 Issued 6/29/12 | Unknown | 0.00 | | 0.00 | FA |
| 262 | NANOENCRYPTION App. No. 1402106 Filed 7/4/08 | Unknown | 0.00 | | 0.00 | FA |
| 263 | nanoprofessor App. No. 8620434 filed 8/30/10 | Unknown | 0.00 | | 0.00 | FA |
| 264 | nanoprofessor App. No. 10.112374 Issued 2/11/11 | Unknown | 0.00 | | 0.00 | FA |
| 265 | DPN Reg. No. 002839025 Issued 9/24/04 | Unknown | 0.00 | | 0.00 | FA |
| 266 | NANOINK Reg. No. 002839058 Issued 5/26/04 | Unknown | 0.00 | | 0.00 | FA |
| 267 | NANOGUARDIAN Reg. No. 7583602 issued 10/7/09 | Unknown | 0.00 | | 0.00 | FA |
| 268 | NANOINK App. No. 246423 Filed 5/10/12 | Unknown | 0.00 | | 0.00 | FA |
| 269 | DPN Reg. No. 4832485 Issued 1/14/05 | Unknown | 0.00 | | 0.00 | FA |
| 270 | NANOINK Reg. No. 4796349 issued 8/20/04 | Unknown | 0.00 | | 0.00 | FA |
| 271 | NANOENCRYPTION Reg. No. 5211522 issued 3/6/09 | Unknown | 0.00 | | 0.00 | FA |
| 272 | NANOGUARDIAN Reg. No. 5292422 Issued 1/8/10 | Unknown | 0.00 | | 0.00 | FA |
| 273 | NANOPROFESSOR Reg. No. 5373352 issued | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 15

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | 12/3/10 | | | | | |
| 274 | nanoprofessor Reg. No. 1,194,695 issued 12/15/10 | Unknown | 0.00 | | 0.00 | FA |
| 275 | NANOPROFESSOR Reg. No. 2943208, Issued 1/13/11 | Unknown | 0.00 | | 0.00 | FA |
| 276 | NANOGUARDIAN Reg. No. 590508, Issued 8/27/09 | Unknown | 0.00 | | 0.00 | FA |
| 277 | DPN Reg. No. 1104025, Issued 6/1/04 | Unknown | 0.00 | | 0.00 | FA |
| 278 | NANOINK in Class 01 Reg. No. 1073734, Issued 12/ | Unknown | 0.00 | | 0.00 | FA |
| 279 | NANOINK in Class 09 Reg. No. 1108706, Issued 7/1 | Unknown | 0.00 | | 0.00 | FA |
| 280 | NANOINK in Class 41 Reg. No. 192558, Issued 12/1 | Unknown | 0.00 | | 0.00 | FA |
| 281 | NANOINK in Class 42 Reg. No. 1078657, Issued 12/ | Unknown | 0.00 | | 0.00 | FA |
| 282 | NANOPROFESSOR Reg. No. 2555949, Issued 11/12/10 | Unknown | 0.00 | | 0.00 | FA |
| 283 | NANOPROFESSOR App. No. 2010-013475, Issued 8/16/ | Unknown | 0.00 | | 0.00 | FA |
| 284 | Software license for matrix Mil (2nd SEM #267)   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 285 | FRX Software licenses   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 16

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 286 License No.: 6,635,311; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | FA |
| 287 License No.: NI-150875 TW; Methods Utilizing Sca | Unknown | 0.00 | | 0.00 | FA |
| 288 License No.: AU 778568; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | FA |
| 289 License No.: CA 2358215; Methods Utilizing Scann | Unknown | 0.00 | | 0.00 | FA |
| 290 License No.: ZL 803987.9; Methods Utilizing Scan | Unknown | 0.00 | | 0.00 | FA |
| 291 License No.: JP 3963650; Methods Utilizing Scann | Unknown | 0.00 | | 0.00 | FA |
| 292 License No.: EP 1157407 B1; Methods Utilizing Sc | Unknown | 0.00 | | 0.00 | FA |
| 293 License No.: CH 1157407; Methods Utilizing Scann | Unknown | 0.00 | | 0.00 | FA |
| 294 License No.: DE 1157407; Methods Utilizing Scann | Unknown | 0.00 | | 0.00 | FA |
| 295 License No.: ES 1157407; Methods Utilizing Scann | Unknown | 0.00 | | 0.00 | FA |
| 296 License No.: FR 1157407; Methods Utilizing Scann | Unknown | 0.00 | | 0.00 | FA |
| 297 License No.: UK 1157407; Methods Utilizing Scann | Unknown | 0.00 | | 0.00 | FA |
| 298 License No.: IT 1157407; Methods Utilizing Scann | Unknown | 0.00 | | 0.00 | FA |
| 299 License No.: SE 1157407; Methods Utilizing Scann | Unknown | 0.00 | | 0.00 | FA |
| 300 License No.: HK 1041744B; Methods Utilizing Scan | Unknown | 0.00 | | 0.00 | FA |
| 301 License No.: KR 10-0668591; Methods Utilizing Sc | Unknown | 0.00 | | 0.00 | FA |
| 302 License No: ZL 200610138990; A Direct Write Nano | Unknown | 0.00 | | 0.00 | FA |
| 303 License No: HK 1110298B; Methods Utilizing Scann | Unknown | 0.00 | | 0.00 | FA |
| 304 License No: JP 3963650; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | FA |
| 305 License No: 8,247,032; Methods Utilizing Scannin | Unknown | 0.00 | | 0.00 | FA |
| 306 License No: 7,569,252; Methods Utilizing Scannin | Unknown | 0.00 | | 0.00 | FA |
| 307 License No: 8,163,345; Methods Utilizing Scannin | Unknown | 0.00 | | 0.00 | FA |
| 308 License No: US 2012/0295029; Methods Utilizing S | Unknown | 0.00 | | 0.00 | FA |
| 309 License No: 6,827,979; Methods Utilizing Scannin | Unknown | 0.00 | | 0.00 | FA |
| 310 License No: TW 190487; Methods Utilizing Scannin | Unknown | 0.00 | | 0.00 | FA |
| 311 License No: AU 165003; Methods Utilizing Scannin | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page:  17

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 13-14126-ERW | Trustee: (330480) DEBORAH K. EBNER, Trustee |
| Case Name: NANOINK, INC. | Filed (f) or Converted (c): 04/04/13 (f) |
| | §341(a) Meeting Date: 05/29/13 |
| Period Ending: 12/11/15 | Claims Bar Date: 07/12/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 312  License No: CA 2411198; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | FA |
| 313  License No: ZL 0813256.1; Methods Utilizing Scan | Unknown | 0.00 | | 0.00 | FA |
| 314  License No: EP 1292361 B1; Methods Utilizing Sca | Unknown | 0.00 | | 0.00 | FA |
| 315  License No: DE 60132892.2; Methods Utilizing Sca | Unknown | 0.00 | | 0.00 | FA |
| 316  License No: UK 1292361; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | FA |
| 317  License No: FR 1292361; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | FA |
| 318  License No: IT 24303 BE/2008; Methods Utilizing | Unknown | 0.00 | | 0.00 | FA |
| 319  License No: ES 1292361; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | FA |
| 320  License No: CH 1292361; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | FA |
| 321  License No: HK 1054516 B; Methods Utilizing Scan | Unknown | 0.00 | | 0.00 | FA |
| 322  License No: JP 5042432; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | FA |
| 323  License No: KR 0809785; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | FA |
| 324  License No: 7,446,324; Methods Utilizing Scannin | Unknown | 0.00 | | 0.00 | FA |
| 325  License No: 8,187,673; Methods Utilizing Scannin | Unknown | 0.00 | | 0.00 | FA |
| 326  License No: 13/451,XXX; Methods Utilizing Scanni | Unknown | 0.00 | | 0.00 | FA |
| 327  License No: 7,722,928; Nanolithography Methods a | Unknown | 0.00 | | 0.00 | FA |
| 328  License No: 7,744,963; Nanolithography Methods a | Unknown | 0.00 | | 0.00 | FA |
| 329  License No: 7,291,284; Fabrication of sub-50 NM | Unknown | 0.00 | | 0.00 | FA |
| 330  License No: 8,057,857; Phase Separation in Patte | Unknown | 0.00 | | 0.00 | FA |
| 331  License No.: US 2006/0242740 A1; Method and Devi | Unknown | 0.00 | | 0.00 | FA |
| 332  License No.: 8,084,273; Universal Matrix; Issued | Unknown | 0.00 | | 0.00 | FA |
| 333  License No.: WO 2009/035739 A2; Universal Matrix | Unknown | 0.00 | | 0.00 | FA |
| 334  License No.: EP 2170501 A2; Universal Matrix; Pu | Unknown | 0.00 | | 0.00 | FA |
| 335  License No.: JP 2010-530247; Universal Matrix; P | Unknown | 0.00 | | 0.00 | FA |
| 336  License No.: KR 10047843A; Universal Matrix; Pub | Unknown | 0.00 | | 0.00 | FA |
| 337  License No.: CA 2691XXX; Universal Matrix; Filed | Unknown | 0.00 | | 0.00 | FA |
| 338  License No.: AU 2008299XXX; Universal Matrix; Fi | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 18

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 339 | License No.: SG 157617; Universal Matrix; Issued | Unknown | 0.00 | | 0.00 | FA |
| 340 | License No.: US 2012/0164396; Matrix Assisted In | Unknown | 0.00 | | 0.00 | FA |
| 341 | License No.: WO 2008/157550 A2; Matrix Assisted | Unknown | 0.00 | | 0.00 | FA |
| 342 | License No.: EP 2175983 A2; Matrix Assisted Ink | Unknown | 0.00 | | 0.00 | FA |
| 343 | License No.: JP 2010-532267; Matrix Assisted Ink | Unknown | 0.00 | | 0.00 | FA |
| 344 | License No.: KR10-2010-7001XXX; Matrix Assisted | Unknown | 0.00 | | 0.00 | FA |
| 345 | License No.: CA 2690823 AA; Matrix Assisted Ink | Unknown | 0.00 | | 0.00 | FA |
| 346 | License No.: AU 2008265818; Matrix Assisted Ink | Unknown | 0.00 | | 0.00 | FA |
| 347 | ense No.: SG 20090819XXX; Matrix Assisted Ink Tr | Unknown | 0.00 | | 0.00 | FA |
| 348 | License No.: 8,318,508; Patterning with Composit | Unknown | 0.00 | | 0.00 | FA |
| 349 | License No.: WO 2008/156732 A2; Patterning with | Unknown | 0.00 | | 0.00 | FA |
| 350 | License No.: EP 2173475A2; Patterning with Compo | Unknown | 0.00 | | 0.00 | FA |
| 351 | License No.: JP 2010-531977; Patterning with Com | Unknown | 0.00 | | 0.00 | FA |
| 352 | License No.: KR 10-2010-40293; Patterning with C | Unknown | 0.00 | | 0.00 | FA |
| 353 | License No.: AU 2008266XXX; Patterning with Comp | Unknown | 0.00 | | 0.00 | FA |
| 354 | License No.: CA 2690XXX; Patterning with Composi | Unknown | 0.00 | | 0.00 | FA |
| 355 | License No.: SG 157619; Patterning with Composit | Unknown | 0.00 | | 0.00 | FA |
| 356 | License No.: 7,541,062; Thermal Control of Depos | Unknown | 0.00 | | 0.00 | FA |
| 357 | License No.: WO 2006 036217 A2; Thermal Control | Unknown | 0.00 | | 0.00 | FA |
| 358 | License No.: CN 2005800341XXX; Thermal Control o | Unknown | 0.00 | | 0.00 | FA |
| 359 | License No.: JP 2007527XXX; Thermal Control of D | Unknown | 0.00 | | 0.00 | FA |
| 360 | License No.: KR 1020077005XXX; Thermal Control o | Unknown | 0.00 | | 0.00 | FA |
| 361 | License No.: EP 1850972 B1; Thermal Control of D | Unknown | 0.00 | | 0.00 | FA |
| 362 | License No.: US 2009/0255465 A1; Thermal Control | Unknown | 0.00 | | 0.00 | FA |
| 363 | License No.: US 2011/0053805; Thermochemical Nan | Unknown | 0.00 | | 0.00 | FA |
| 364 | License No.: WO 2010/138965; Thermochemical<br>Nano | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 19

| | | |
|---|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) |
| | **§341(a) Meeting Date:** | 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** | 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 365 | License No.: EP 1078138XXX; Thermochemical Nanol | Unknown | 0.00 | | 0.00 | FA |
| 366 | License No.: JP 2012-513XXX; Thermochemical Nano | Unknown | 0.00 | | 0.00 | FA |
| 367 | License No.: KR 10-2011-7031XXX; Thermochemical | Unknown | 0.00 | | 0.00 | FA |
| 368 | License No.: CA 2761XXX; Thermochemical Nanolith | Unknown | 0.00 | | 0.00 | FA |
| 369 | License No.: AU 2010253XXX; Thermochemical Nanol | Unknown | 0.00 | | 0.00 | FA |
| 370 | License No.: 5,221,415; Method of forming microf | Unknown | 0.00 | | 0.00 | FA |
| 371 | License No.: 5,399,232; Microfabricated cantilev | Unknown | 0.00 | | 0.00 | FA |
| 372 | License No.: 5,580,827; Casting sharpened microm | Unknown | 0.00 | | 0.00 | FA |
| 373 | License No.: 7,887,885; Nanolithography Methods | Unknown | 0.00 | | 0.00 | FA |
| 374 | License No.: WO 2009/132321 A1; Polymer Pen Lith | Unknown | 0.00 | | 0.00 | FA |
| 375 | License No.: US 2011-0132220 A1; Polymer Pen Lit | Unknown | 0.00 | | 0.00 | FA |
| 376 | License No.: JP 2011/506XXX; Polymer Pen Lithogr | Unknown | 0.00 | | 0.00 | FA |
| 377 | License No.: KR 10-2011-0014606; Polymer Pen Lit | Unknown | 0.00 | | 0.00 | FA |
| 378 | License No.: CN 2009801186XXX; Polymer Pen Litho | Unknown | 0.00 | | 0.00 | FA |
| 379 | License No.: HK 111110XXX; Polymer Pen Lithograp | Unknown | 0.00 | | 0.00 | FA |
| 380 | License No.: WO 2010/096591; Gel Pen Lithography | Unknown | 0.00 | | 0.00 | FA |
| 381 | License No.: US 2012/0128882; Gel Pen Lithograph | Unknown | 0.00 | | 0.00 | FA |
| 382 | License No.: EP 107443XXX; el Pen Lithography; F | Unknown | 0.00 | | 0.00 | FA |
| 383 | License No.: JP 2011-551XXX; Gel Pen Lithography | Unknown | 0.00 | | 0.00 | FA |
| 384 | License No.: KR 10-2011-0129397; Gel Pen Lithogr | Unknown | 0.00 | | 0.00 | FA |
| 385 | License No.: CA 2752XXX; Gel Pen Lithography; Fi | Unknown | 0.00 | | 0.00 | FA |
| 386 | License No.: AU 10215962; Gel Pen Lithography; P | Unknown | 0.00 | | 0.00 | FA |
| 387 | License No.: WO 2010/141836; Massively Parallel | Unknown | 0.00 | | 0.00 | FA |
| 388 | License No.: US 20120167262; Massively Parallel | Unknown | 0.00 | | 0.00 | FA |
| 389 | License No.: EP 2438608; Massively Parallel Sili | Unknown | 0.00 | | 0.00 | FA |
| 390 | License No.: JP; Massively Parallel Silicon Pen | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1

Page: 20

### Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| Case Number: 13-14126-ERW | Trustee:          (330480)    DEBORAH K. EBNER, Trustee |
| Case Name:    NANOINK, INC. | Filed (f) or Converted (c): 04/04/13 (f) |
| | §341(a) Meeting Date: 05/29/13 |
| Period Ending: 12/11/15 | Claims Bar Date: 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 391 | License No.: KR 10-2012-700XXX; Massively Parall | Unknown | 0.00 | | 0.00 | FA |
| 392 | License No.: CA; Massively Parallel Silicon Pen | Unknown | 0.00 | | 0.00 | FA |
| 393 | License No.: AU 10256436A1; Massively Parallel S | Unknown | 0.00 | | 0.00 | FA |
| 394 | License No.: US 2003/0068446 A1; Protein and Pep | Unknown | 0.00 | | 0.00 | FA |
| 395 | License No.: TW I272386; Protein and Peptide Nan | Unknown | 0.00 | | 0.00 | FA |
| 396 | License No.: JP 4570363; Protein and Peptide Nan | Unknown | 0.00 | | 0.00 | FA |
| 397 | License No.: CA 2462833; Protein and Peptide Nan | Unknown | 0.00 | | 0.00 | FA |
| 398 | License No.: EP 1461605 A2; Protein and Peptide | Unknown | 0.00 | | 0.00 | FA |
| 399 | License No.: US 2008/0242559 A1; Protein and Pep | Unknown | 0.00 | | 0.00 | FA |
| 400 | License No.: 7,361,310; Direct Write Nanolithogr | Unknown | 0.00 | | 0.00 | FA |
| 401 | License No.: TW I311155; Patterning of Nucleic A | Unknown | 0.00 | | 0.00 | FA |
| 402 | License No.: KR 10-0939421; Direct Write Nanolit | Unknown | 0.00 | | 0.00 | FA |
| 403 | License No.: JP 4598395; Direct Write Nanolithog | Unknown | 0.00 | | 0.00 | FA |
| 404 | License No.: CA 2468743; Direct Write Nanolithog | Unknown | 0.00 | | 0.00 | FA |
| 405 | License No.: EP 1461596 A2; Direct Write Nanolit | Unknown | 0.00 | | 0.00 | FA |
| 406 | License No.: 7,951,334; Direct Write Nanolithogr | Unknown | 0.00 | | 0.00 | FA |
| 407 | License No.: 13/093XXX; Direct Write Nanolithogr | Unknown | 0.00 | | 0.00 | FA |
| 408 | License No.: 7,842,344; Peptide and Protein Arra | Unknown | 0.00 | | 0.00 | FA |
| 409 | License No.: 7,569,340; Nanoarray of Single Viru | Unknown | 0.00 | | 0.00 | FA |
| 410 | License No.: WO 2008/020851 A2; Nanoarray of Sin | Unknown | 0.00 | | 0.00 | FA |
| 411 | License No.: EP 1931989 B1; Nanoarray of Single | Unknown | 0.00 | | 0.00 | FA |
| 412 | License No.: DE 602006020747; Nanoarray of Singl | Unknown | 0.00 | | 0.00 | FA |
| 413 | License No.: UK 1931989; Nanoarray of Single Vir | Unknown | 0.00 | | 0.00 | FA |
| 414 | License No.: FR 1931989; Nanoarray of Single Vir | Unknown | 0.00 | | 0.00 | FA |
| 415 | License No.: IT 1931989; Nanoarray of Single Vir | Unknown | 0.00 | | 0.00 | FA |
| 416 | License No.: ES 1931989; Nanoarray of Single Vir | Unknown | 0.00 | | 0.00 | FA |
| 417 | License No.: CH 1931989; Nanoarray of Single Vir | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 21

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126-ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: 12/11/15 | | Claims Bar Date: | 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 418 | License No.: SE 1931989; Nanoarray of Single Vir | Unknown | 0.00 | | 0.00 | FA |
| 419 | License No.: KR 20080046690; Nanoarray of Single | Unknown | 0.00 | | 0.00 | FA |
| 420 | License No.: US 2010-0040661; Materials and Meth | Unknown | 0.00 | | 0.00 | FA |
| 421 | License No.: WO 2010/007524 A2; Materials and Me | Unknown | 0.00 | | 0.00 | FA |
| 422 | License No.: TW 201014914; Materials and Methods | Unknown | 0.00 | | 0.00 | FA |
| 423 | License No.: EP 097861XXX; Materials and Methods | Unknown | 0.00 | | 0.00 | FA |
| 424 | License No.: EP 097861XXX; Materials and Methods | Unknown | 0.00 | | 0.00 | FA |
| 425 | License No.: CN; Materials and Methods for Cell | Unknown | 0.00 | | 0.00 | FA |
| 426 | License No.: WO2010124210A2; Multiplexed Biomole | Unknown | 0.00 | | 0.00 | FA |
| 427 | License No.: US 20120097058A1; Multiplexed Biomo | Unknown | 0.00 | | 0.00 | FA |
| 428 | License No.: EP 2422197; Multiplexed Biomolecule | Unknown | 0.00 | | 0.00 | FA |
| 429 | License No.: JP 2012-524909; Multiplexed Biomole | Unknown | 0.00 | | 0.00 | FA |
| 430 | License No.: KR 10-2011-702XXX; Multiplexed Biom | Unknown | 0.00 | | 0.00 | FA |
| 431 | License No.: CA 2758XXX; Multiplexed Biomolecule | Unknown | 0.00 | | 0.00 | FA |
| 432 | License No.: AU 2010238XXX; Multiplexed Biomolec | Unknown | 0.00 | | 0.00 | FA |
| 433 | License No.: WO 2012/125986; Method of Analyzing | Unknown | 0.00 | | 0.00 | FA |
| 434 | License No.: PCT/US12/57XXX; Single-Molecule Pro | Unknown | 0.00 | | 0.00 | FA |
| 435 | License No.: 7,102,656; Electrostatically Driven | Unknown | 0.00 | | 0.00 | FA |
| 436 | License No.: WO 2004/031072A2; Electrostatically | Unknown | 0.00 | | 0.00 | FA |
| 437 | License No.: JP 4907084; Electrostatically Drive | Unknown | 0.00 | | 0.00 | FA |
| 438 | License No.: EP 1509816; Electrostatically Drive | Unknown | 0.00 | | 0.00 | FA |
| 439 | License No.: DE 1509816; Electrostatically Drive | Unknown | 0.00 | | 0.00 | FA |
| 440 | License No.: UK 1509816; Electrostatically Drive | Unknown | 0.00 | | 0.00 | FA |
| 441 | License No.: ES 1509816; Electrostatically Drive | Unknown | 0.00 | | 0.00 | FA |
| 442 | License No.: FR 1509816; Electrostatically Drive | Unknown | 0.00 | | 0.00 | FA |
| 443 | License No.: CH 1509816; Electrostatically Drive | Unknown | 0.00 | | 0.00 | FA |
| 444 | License No.: 7,223,438; Patterning Magnetic Nano | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 22

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 445 | License No.: 7,273,636; Patterning of Solid Stat | Unknown | 0.00 | | 0.00 | FA |
| 446 | License No.: TW I287170; Patterning of Solid Sta | Unknown | 0.00 | | 0.00 | FA |
| 447 | License No.: WO 2003/052514 A2; Patterning of So | Unknown | 0.00 | | 0.00 | FA |
| 448 | License No.: CN ZL02827280.3; Patterning of Soli | Unknown | 0.00 | | 0.00 | FA |
| 449 | License No.: KR 10-0936599; Patterning of Solid | Unknown | 0.00 | | 0.00 | FA |
| 450 | License No.: JP 4999913; Patterning of Solid Sta | Unknown | 0.00 | | 0.00 | FA |
| 451 | License No.: CA 2470823; Patterning of Solid Sta | Unknown | 0.00 | | 0.00 | FA |
| 452 | License No.: EP 1502154B1; Patterning of Solid S | Unknown | 0.00 | | 0.00 | FA |
| 453 | License No.: UK 1502154; Patterning of Solid Sta | Unknown | 0.00 | | 0.00 | FA |
| 454 | License No.: DE 1502154; Patterning of Solid Sta | Unknown | 0.00 | | 0.00 | FA |
| 455 | License No.: FR 1502154; Patterning of Solid Sta | Unknown | 0.00 | | 0.00 | FA |
| 456 | License No.: AU 2364001BB; Patterning of Solid S | Unknown | 0.00 | | 0.00 | FA |
| 457 | License No.: 7,811,635; Patterning of Solid Stat | Unknown | 0.00 | | 0.00 | FA |
| 458 | License No.: JP 4999913; Patterning of Solid Sta | Unknown | 0.00 | | 0.00 | FA |
| 459 | License No.: US 2011/0081526; Patterning of Soli | Unknown | 0.00 | | 0.00 | FA |
| 460 | License No.: 7,959,974; Nanotube Assembly; Issue | Unknown | 0.00 | | 0.00 | FA |
| 461 | License No.: WO 2008/048305A2; Carbon Nanotube; | Unknown | 0.00 | | 0.00 | FA |
| 462 | License No.: EP 1968752; Carbon Nanotube; Publis | Unknown | 0.00 | | 0.00 | FA |
| 463 | License No.: JP 2009518261; Nanotube Assembly; P | Unknown | 0.00 | | 0.00 | FA |
| 464 | License No.: KR 8078867 A; Carbon Nanotube; Publ | Unknown | 0.00 | | 0.00 | FA |
| 465 | License No.: 8,080,314; Nanotube Assembly; Issue | Unknown | 0.00 | | 0.00 | FA |
| 466 | License No.: US 2011-0165341; Guided Assembly of | Unknown | 0.00 | | 0.00 | FA |
| 467 | License No.: WO 2011/068960; Block Copolymer-Ass | Unknown | 0.00 | | 0.00 | FA |
| 468 | License No.: EPO 108128XXX; Block Copolymer-Assi | Unknown | 0.00 | | 0.00 | FA |
| 469 | License No.: JP; Block Copolymer-Assisted Nanoli | Unknown | 0.00 | | 0.00 | FA |
| 470 | License No.: KR10-2012-7016XXX; Block Copolymer- | Unknown | 0.00 | | 0.00 | FA |
| 471 | License No.: AU 2010325XXX; Block Copolymer-Assi | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 23

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 13-14126-ERW | Trustee: (330480) DEBORAH K. EBNER, Trustee |
| Case Name: NANOINK, INC. | Filed (f) or Converted (c): 04/04/13 (f) |
| | §341(a) Meeting Date: 05/29/13 |
| Period Ending: 12/11/15 | Claims Bar Date: 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 472 | License No.: CA 2780XXX; Block Copolymer-Assiste | Unknown | 0.00 | | 0.00 | FA |
| 473 | License No.: SG 2012036XXX; Block Copolymer-Assi | Unknown | 0.00 | | 0.00 | FA |
| 474 | License No.: 7,326,380; Surface and Site-Specifi | Unknown | 0.00 | | 0.00 | FA |
| 475 | License No.: WO 2005/048283 A2; Surface and Site | Unknown | 0.00 | | 0.00 | FA |
| 476 | License No.: EP 1855861 A2; Surface and Site-Spe | Unknown | 0.00 | | 0.00 | FA |
| 477 | License No.: 8,012,400; Surface and Site-Specifi | Unknown | 0.00 | | 0.00 | FA |
| 478 | License No.: 8,192,795; DPN Generated Nanostruct | Unknown | 0.00 | | 0.00 | FA |
| 479 | License No.: WO 2008/091279 A2; Etching and Hole | Unknown | 0.00 | | 0.00 | FA |
| 480 | License No.: TW 200815278; DPN Generated Etching | Unknown | 0.00 | | 0.00 | FA |
| 481 | License No.: EP 2 044 485 A2; Etching and Hole A | Unknown | 0.00 | | 0.00 | FA |
| 482 | License No.: JP 2009-518XXX; Etching and Hole Ar | Unknown | 0.00 | | 0.00 | FA |
| 483 | License No.: KR 20090049578; Etching and Hole Ar | Unknown | 0.00 | | 0.00 | FA |
| 484 | License No.: CA 2654XXX; Etching and Hole Arrays | Unknown | 0.00 | | 0.00 | FA |
| 485 | License No.: AU 7345315AA; Etching and Hole Arra | Unknown | 0.00 | | 0.00 | FA |
| 486 | License No.: US 2012/0225251 A1; Etching and Hol | Unknown | 0.00 | | 0.00 | FA |
| 487 | License No.: US 20120141731A1; Fabrication of Mi | Unknown | 0.00 | | 0.00 | FA |
| 488 | License No.: WO/2008/121137; Fabrication of Micr | Unknown | 0.00 | | 0.00 | FA |
| 489 | License No.: EP 2122417; Fabrication of Microstr | Unknown | 0.00 | | 0.00 | FA |
| 490 | License No.: DE 2122417; Fabrication of Microstr | Unknown | 0.00 | | 0.00 | FA |
| 491 | License No.: UK 2122417; Fabrication of Microstr | Unknown | 0.00 | | 0.00 | FA |
| 492 | License No.: FR 2122417; Fabrication of Microstr | Unknown | 0.00 | | 0.00 | FA |
| 493 | License No.: IT 2122417; Fabrication of Microstr | Unknown | 0.00 | | 0.00 | FA |
| 494 | License No.: ES 2122417; Fabrication of Microstr | Unknown | 0.00 | | 0.00 | FA |
| 495 | License No.: CH 2122417; Fabrication of Microstr | Unknown | 0.00 | | 0.00 | FA |
| 496 | License No.: JP 2009-542XXX; Fabrication of Micr | Unknown | 0.00 | | 0.00 | FA |
| 497 | License No.: CA 2671289; Fabrication of Microstr | Unknown | 0.00 | | 0.00 | FA |
| 498 | License No.: KR 9001943A; Fabrication of Microst | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 24

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 13-14126-ERW | Trustee: (330480) DEBORAH K. EBNER, Trustee |
| Case Name: NANOINK, INC. | Filed (f) or Converted (c): 04/04/13 (f) |
| | §341(a) Meeting Date: 05/29/13 |
| Period Ending: 12/11/15 | Claims Bar Date: 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 499 | License No.: AU 7350336 AA; Fabrication of Micro | Unknown | 0.00 | | 0.00 | FA |
| 500 | License No.: US 2010/0143666; Redox Activated Pa | Unknown | 0.00 | | 0.00 | FA |
| 501 | License No.: WO 2010/059985; Redox Activated Pat | Unknown | 0.00 | | 0.00 | FA |
| 502 | License No.: US 2010/071098 A1; Scanning Probe E | Unknown | 0.00 | | 0.00 | FA |
| 503 | License No.: US 2010/0115672 A1; Scanning Probe | Unknown | 0.00 | | 0.00 | FA |
| 504 | License No.: WO 2011/071753l; Generation of Comb | Unknown | 0.00 | | 0.00 | FA |
| 505 | License No.: 13/513XXX; Generation of Combinator | Unknown | 0.00 | | 0.00 | FA |
| 506 | 7,247,895; Electrostatic Nanolithography Probe A | Unknown | 0.00 | | 0.00 | FA |
| 507 | TW 200805398; Electrostatic Nanolithography Prob | Unknown | 0.00 | | 0.00 | FA |
| 508 | License No.: 7,954,166; Independently Addressabl | Unknown | 0.00 | | 0.00 | FA |
| 509 | License No.: WO 2009/020658 A1; Independently Ad | Unknown | 0.00 | | 0.00 | FA |
| 510 | License No.: EP2185975A1; Independently Addressa | Unknown | 0.00 | | 0.00 | FA |
| 511 | License No.: JP 2010-536033; Independently Addre | Unknown | 0.00 | | 0.00 | FA |
| 512 | License No.: KR10-2010-56453; Independently Addr | Unknown | 0.00 | | 0.00 | FA |
| 513 | License No.: AU 2008284XXX; Independently Addres | Unknown | 0.00 | | 0.00 | FA |
| 514 | License No.: CA 2690723; Independently Addressab | Unknown | 0.00 | | 0.00 | FA |
| 515 | License No.: US 2010/0072565 A1; Soft Microelect | Unknown | 0.00 | | 0.00 | FA |
| 516 | License No.: WO 2008/030284; Soft Microelectrome | Unknown | 0.00 | | 0.00 | FA |
| 517 | License No.: EP 2029300; Soft Microelectromechan | Unknown | 0.00 | | 0.00 | FA |
| 518 | License No.: KR 10-2009-0051009; Soft Microelect | Unknown | 0.00 | | 0.00 | FA |
| 519 | License No.: AU 2007293476; Soft Microelectromec | Unknown | 0.00 | | 0.00 | FA |
| 520 | License No.: CA 2653XXX; Soft Microelectromechan | Unknown | 0.00 | | 0.00 | FA |
| 521 | License No.: 7,081,624; Scanning Probe Microscop | Unknown | 0.00 | | 0.00 | FA |
| 522 | License No.: 6,642,129; Parallel, Individually A | Unknown | 0.00 | | 0.00 | FA |
| 523 | License No.: 6,867,443; Parallel, Individually A | Unknown | 0.00 | | 0.00 | FA |
| 524 | License No.: 7,402,849; Parallel, Individually A | Unknown | 0.00 | | 0.00 | FA |
| 525 | License No.: AU 2002360242; Parallel, Individual | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 25

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 526 | License No.: CA 2,454,963; Parallel, Individuall | Unknown | 0.00 | | 0.00 | FA |
| 527 | License No.: ZL02817715.0; Parallel, Individuall | Unknown | 0.00 | | 0.00 | FA |
| 528 | License No.: EP 1410436 B1; Parallel, Individual | Unknown | 0.00 | | 0.00 | FA |
| 529 | License No.: DE 1410436; Parallel, Individually | Unknown | 0.00 | | 0.00 | FA |
| 530 | License No.: FR 1410436; Parallel, Individually | Unknown | 0.00 | | 0.00 | FA |
| 531 | License No.: IT 1410436; Parallel, Individually | Unknown | 0.00 | | 0.00 | FA |
| 532 | License No.: UK 1410436; Parallel, Individually | Unknown | 0.00 | | 0.00 | FA |
| 533 | License No.: ES 1410436; Parallel, Individually | Unknown | 0.00 | | 0.00 | FA |
| 534 | License No.: CH 1410436; Parallel, Individually | Unknown | 0.00 | | 0.00 | FA |
| 535 | License No.: JP 2005-507175; Parallel, Individua | Unknown | 0.00 | | 0.00 | FA |
| 536 | License No.: KR 10-0961448; Parallel, Individual | Unknown | 0.00 | | 0.00 | FA |
| 537 | License No.: JP 2009-198513; Parallel, Individua | Unknown | 0.00 | | 0.00 | FA |
| 538 | Computer Equipment - Dell Precision 530 desktop.<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 539 | Computer Equipment - HP Oscilliscope 54600.<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 540 | Computer Equipment - Dell Optiplex GX240 desktop<br>  "THIS ASSET WAS SOLD IN THE SALE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 26

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:**      (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:**    NANOINK, INC. | **Filed (f) or Converted (c):**  04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:**   07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 541 | Computer Equipment - Dell Optiplex GX260.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 542 | Computer Equipment - Dell Latitude.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 543 | Computer Equipment - NEC LCD 3000 Large Flat Pan<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 544 | Computer Equipment - Precision 450.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 27

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 545 | Computer Equipment - Dell Dimension 4700.<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 546 | Computer Equipment - Dell PowerEdge SC430.<br>  Located in California<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 115 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 547 | Computer Equipment - Dell Latitude D510.<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 548 | Computer Equipment - Dimension 5150.<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 549 | Computer Equipment - Dell Latitude D510.<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 28

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW   **Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Case Name:** NANOINK, INC.   **Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Period Ending:** 12/11/15   **Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 550 | Computer Equipment - Dell Latitude D510.<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 551 | Computer Equipment - Dell.<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 552 | Computer Equipment - Dell DIM 9200.<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 553 | Computer Equipment - 4GB DDR2 - ERP Server.<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 554 | Computer Equipment - Dell Dimension 9150.<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 29

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) <br><br> Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 555   Computer Equipment - Inspiron 6400. "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 556   Computer Equipment - Dell Inspiron 6400. "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 557   Computer Equipment - Dell Inspiron 6400. "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 558   Computer Equipment - Dual Core Xeon Processor. "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 559   Computer Equipment - Bruce's new laptop. "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 30

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 560 | Computer Equipment - backup server.<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 561 | Computer Equipment - part of SEM/Nano Quartz pro<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 562 | Computer Equipment - PC for Stage Control Projec<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 563 | Computer Equipment - Barracuda Spam Firewall 200<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 564 | Computer Equipment - NB Sony VAIO.<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 565 | Computer Equipment - Dell Precision 390 converti | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 31

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 566 | Computer Equipment - Dell Precision 390 converti<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 567 | Computer Equipment - NB Dock Sony | VGP-PRSZ1 RT<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 568 | Computer Equipment - Firewall for Skokie.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 569 | Computer Equipment - Firewall for Campbell. | Unknown | 0.00 | | 0.00 | FA |
| 570 | Computer Equipment - NB SONY VAIO | VGN-SZ440N01<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 571 | Computer Equipment - Precision 690 Mini-tower. "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 572 | Computer Equipment - NB SONY VAIO | VGN-SZ440N01 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 573 | Computer Equipment - Server: Domain controller. "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 574 | Computer Equipment - NB SONY VAIO VGN-BX760NS1. "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 575 | Computer Equipment - NB SONY VAIO VGN-BX760N1. "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 33

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 576 | Computer Equipment - NB SONY VAIO VGN-BP760P2.<br>   Located in California.<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 577 | Computer Equipment - NB HP| 6910P RM260UT#ABA RT<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 578 | Computer Equipment - Dell Precision 390 converti<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 579 | Computer Equipment - Dell Precision 690 Minitowe<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 580 | Computer Equipment - NB Dock HP|EN489UT.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page:  34

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**      (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 581 | Computer Equipment - HP Compaq 6910p Notebook. "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 582 | Computer Equipment - HP Compaq 6910p Notebook. "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 583 | Computer Equipment - Dell Precision T3400 conver "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 584 | Computer Equipment - Server Quartz web interface "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 585 | Computer Equipment - Intel Core Duo. "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 35

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

**Period Ending:** 12/11/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 586 | Computer Equipment - Quad Core Intel.<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 587 | Computer Equipment - Server management system.<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 588 | Computer Equipment - Sony VAIO VGN-TZ295N.<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 589 | Computer Equipment - Intelcore 2 duo ULV U7600.<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 590 | Computer Equipment - Dell Latitude D630.<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 36

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 591 | Computer Equipment - Dell Latitude D630.  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 592 | Computer Equipment - Dell Latitude D630.  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 593 | Computer Equipment - Dell Latitude D630.  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 594 | Computer Equipment - Laser HP Laserjet 5200 Q754  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 595 | Computer Equipment - Quad Q6600.  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 596 | Computer Equipment - CAT Server. | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 37

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 597 | Computer Equipment - Latitude E6400.<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 598 | Computer Equipment - Dell Precision T3400.<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 599 | Computer Equipment - Dell Precision T7400.<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 600 | Computer Equipment - Dell Precision T3400 Replac<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 601 | Computer Equipment - Dell Precision T5400 plugge<br>"THIS ASSET WAS SOLD IN THE SALE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 38

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 602 | Computer Equipment - Dell Lattitude E6400 Sergey<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 603 | Computer Equipment - Dell Lattitude E6400 laptop<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 604 | Computer Equipment - Latitude E6400<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 605 | Computer Equipment - Latitude E6400<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 606 | Computer Equipment - Latitude E6400<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 39

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:**    (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:**    NANOINK, INC. | **Filed (f) or Converted (c):**    04/04/13 (f) |
| | **§341(a) Meeting Date:**    05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:**    07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 607 | Computer Equipment - Core Duo E6305 - PowerEdge "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 608 | Computer Equipment - Power Edge R710 w/chassis "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 609 | Computer Equipment - CICSCO ASA W/SW firewall - "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 610 | Computer Equipment - Barracuda Spam Firewall 300 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 611 | Computer Equipment - Lattitude E6400 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 40

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 612 | Computer Equipment - Lattitude E6400<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 613 | Computer Equipment - Barracuda Web Filter 310<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 71.57 | 0.00 | | 0.00 | FA |
| 614 | Computer Equipment - EMC 2U Dual SP DPE ISCSI Fr<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 304.85 | 0.00 | | 0.00 | FA |
| 615 | Computer Equipment - Power Edge R410<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 120.78 | 0.00 | | 0.00 | FA |
| 616 | Computer Equipment - Tape backup: PV LT05-140 TB<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. ALL SALE | 457.52 | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1

### Individual Estate Property Record and Report

### Asset Cases

Page: 41

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/<br>Unscheduled<br>Values** | **Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs)** | **Property<br>Abandoned<br>OA=§554(a)** | **Sale/Funds<br>Received by<br>the Estate** | **Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets** |
| | PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | | | | | |
| 617 | Computer Equipment - DAX 2012 Server<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 1,959.90 | 0.00 | | 0.00 | FA |
| 618 | Computer Equipment - PV LT05-140 TBU, 1.5TB<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 1,656.24 | 0.00 | | 0.00 | FA |
| 619 | Computer Equipment - PowerEdge R520<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 3,095.75 | 0.00 | | 0.00 | FA |
| 620 | Computer Equipment - Office Furniture for the ex<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 3,860.31 | 0.00 | | 0.00 | FA |
| 621 | Leasehold Improvements - DPN Assembly ("Little")<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 42

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 13-14126-ERW | Trustee: (330480) DEBORAH K. EBNER, Trustee |
| Case Name: NANOINK, INC. | Filed (f) or Converted (c): 04/04/13 (f) |
| | §341(a) Meeting Date: 05/29/13 |
| Period Ending: 12/11/15 | Claims Bar Date: 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 622 | Leasehold Improvements - entrance lock - Lobby c<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 623 | Leasehold Improvements - new eye wash/drench sta<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 624 | Leasehold Improvements - Various leasehold impro<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 193,308.12 | 0.00 | | 0.00 | FA |
| 625 | Leasehold Improvements - addition to design/draf<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 8,363.96 | 0.00 | | 0.00 | FA |
| 626 | Leasehold Improvements - Capsule Machine room<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 57,814.75 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 43

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 627 | Leasehold Improvements - Security System "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,258.78 | 0.00 | | 0.00 | FA |
| 628 | Office Equipment - AmEx Bill binding machine for "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 629 | Office Equipment - 34401A meter "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 630 | Office Equipment - Trade Show Booth "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 631 | Office Equipment - Exhibit Packing Cases "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 632 | Office Equipment - Fireproof Lateral File Cabine<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 633 | Office Equipment - Phone System for NanoInk offi<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 634 | Office Equipment - Meeting Board<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 635 | Office Equipment - Storage Cages<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 636 | Office Equipment - File cabinet 4-dr, 22" deep<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 637 | Office Equipment - grey fire-proof cabinet; 4-dr<br>   "THIS ASSET WAS SOLD IN THE SALE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 45

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480) DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 638 | Office Equipment - Trade Show Booth 2<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,169.13 | 0.00 | | 0.00 | FA |
| 639 | Office Equipment - 2 FireKing drawers<br>    Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | 1,331.87 | 0.00 | | 0.00 | FA |
| 640 | Office Equipment - demo NLP used at trade shows<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 13,332.43 | 0.00 | | 0.00 | FA |
| 641 | Office Equipment - new booth<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 35,817.91 | 0.00 | | 0.00 | FA |
| 642 | Software - Invoice 303193; purchase software Pro | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 46

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:**   (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**  NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 643 | Software - Touzov software purchase<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 644 | Software - Invoice GD13646/MBL Visio pro<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 645 | Software - Invoice 27228; software for Chicago o<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 646 | Software - Invoice GN67347 - software for Alex L<br>  **"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 647 | Software - Number 11495041 - Renew software subs<br>  "THIS ASSET WAS SOLD IN THE SALE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 47

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 13-14126-ERW | Trustee: (330480)   DEBORAH K. EBNER, Trustee |
| Case Name: NANOINK, INC. | Filed (f) or Converted (c): 04/04/13 (f) |
| | §341(a) Meeting Date: 05/29/13 |
| Period Ending: 12/11/15 | Claims Bar Date: 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 648 | Software - Dazzle DVC-II MPEG-2 PCI<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 649 | Software - MS MBL VSTUDIO .NET ENT Developer<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 650 | Software - SPIP Basic & Calibration Module<br>    used at PNI for testing our equip) Location: Campbell, CA,<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 651 | Software - ERP<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 48

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 652 | Software - SQL Server Standard Edition 2005 WIN3 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 653 | Software - Atlas Software "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 654 | Software - AD - SN 343-71054730-2 currently used "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 655 | Software - SEM Software "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 656 | Software License for the Matrox MIL machine visi "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 657 | Software - CAD software license for John Bussan | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 49

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1 — Asset Description (Scheduled And Unscheduled (u) Property) | 2 — Petition/ Unscheduled Values | 3 — Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 — Property Abandoned OA=§554(a) | 5 — Sale/Funds Received by the Estate | 6 — Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 658 | Software - dw-2000 Software | Unknown | 0.00 | | 0.00 | FA |
| 659 | Software - Part 11 login module for use on HMI. "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 660 | Authentication Software - Phase 2 Automation Dev "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 661 | Software - Avatech Inventor Suite 2008 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 662 | Software - Various production-related software "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 663 | Software - Custome App Dev - Barcode Cluster | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 50

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 664 | Software - Nanolithography tool software for Gen "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 665 | Software - Final: Nanolithography tool software "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 666 | Software - NI Developer Suite FPGA option "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 667 | Software - CRM client licenses "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 668 | Software - PCI WAM IIS software - imaging etc. "THIS ASSET WAS SOLD IN THE SALE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 51

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480) DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 669 | Software - Customization Svces<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 670 | Software - design/drafting software<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 671 | Software - Customization Svces2<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 672 | Software - design/drafting software<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 673 | Software - Exchange 2007 enterprise license + Ca<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 52

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee | |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) | |
| | **§341(a) Meeting Date:** 05/29/13 | |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 674 | Software License for the Inspection Station soft "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 675 | Software - NI Developer Suite 2009 edition "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 676 | Software - SolidNetwork Professional License "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 295.95 | 0.00 | | 0.00 | FA |
| 677 | Software - NI Developer Suite "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 278.37 | 0.00 | | 0.00 | FA |
| 678 | Software upgrade | 1,504.13 | 0.00 | | 0.00 | FA |
| 679 | Software - Vision System License and a security "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 390.16 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 53

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: | 13-14126-ERW |
| Case Name: | NANOINK, INC. |

| | | |
|---|---|---|
| Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Filed (f) or Converted (c): | 04/04/13 (f) | |
| §341(a) Meeting Date: | 05/29/13 | |
| Claims Bar Date: | 07/12/13 | |

Period Ending: 12/11/15

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 680 | Software - VPRO Max Sftw w/USB Dongle    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 689.50 | 0.00 | | 0.00 | FA |
| 681 | Software - Stampset tracking software    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 11,683.13 | 0.00 | | 0.00 | FA |
| 682 | Software - Double-Take installation (redundant e    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,267.30 | 0.00 | | 0.00 | FA |
| 683 | Software - Double-Take installation (redundant e    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,629.72 | 0.00 | | 0.00 | FA |
| 684 | PCI Office Software    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 7,884.35 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 54

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 685 | Items Listed on Addendum to Schedule | 35,610.00 | 0.00 | | 0.00 | FA |
| 686 | Computer Equipment - Dell Optiplex GX240 desktop<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 687 | Computer Equipment - Dell Precision 390 converti<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 688 | Lab Equipment - 21001/Lab Equipment - Air Table.<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 689 | Lab Equipment - STS Drie ICP Etcher system.<br> Located in California<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 690 | Lab Equipment - Varian Leak Detector.<br> Located in California. | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 55

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | | | | | |
| 691 | Lab Equipment - Wafer Gage. Located in Californi<br>    Located in California.<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 692 | Lab Equipment - Tencor Alphastep.<br>    Located in California.<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 693 | Lab Equipment - Filmetrics F50. Located<br>    Located in California.<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 694 | Lab Equipment - Nanometrics Nanospec AFT.<br>    Located in California | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 56

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | | | | | |
| 695 | Nanmetrics (Nanoline IV) 50<br>    Located in California<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 696 | Lab Equipment - Flexus stressgage.<br>    Located in California<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 697 | Lab Equipment - 4 pt Probe. Located in Skokie<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 698 | Lab Equipment - Spin Rinser Dryer.<br>    Located in California<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 57

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3047. " | | | | | |
| 699 | Lab Equipment - Olympus BHM microscope.<br>    Located in California.<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 115 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 700 | Lab Equipment - 9' Chemical sink-etch. Located i<br>    Located in California<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 115 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 701 | Lab Equipment - 6' Chemical sink-etch. Located i<br>    Located in California<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 115 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 702 | Lab Equipment - 6' Chemical sink-etch.<br>    Located in California.<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 115 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 58

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NUMBER 3047. " | | | | | |
| 703 | Lab Equipment - Minibrute furnace.<br>   Located in California.<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 704 | Lab Equipment - SVG dual photo rack.<br>   Located in California.<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 705 | Lab Equipment - Suss SB6 water bonder.<br>   Located in California<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 706 | Lab Equipment - Suss MA6/BA6 aligner.<br>   Located in California.<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 59

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 707   Lab Equipment - Technics Micro-RIE.<br>  Located in California.<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 115 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 708   Lab Equipment - Hummer 6.2 sputterer<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 709   Lab Equipment - CTI6 pump/compressor | Unknown | 0.00 | | 0.00 | FA |
| 710   Lab Equipment - Vacuum pumps<br>  Location: Campbell<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 115 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 711   Lab Equipment - DI Water system<br>  Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 115 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 712 | Lab Equipment - Class 1000/100 cleanroom<br>Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 713 | Lab Equipment - Waste water treatment<br>Location: Campbell, CA<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 714 | Lab Equipment - Equipment for Lab Invoice 21202<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 715 | Lab Equipment - Invoice 264286-00/Equipment for<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 716 | Lab Equipment - AC4125/06 ECU1 Module<br>Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 61

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1 <br> Asset Description <br> (Scheduled And Unscheduled (u) Property) | 2 <br> Petition/ <br> Unscheduled <br> Values | 3 <br> Estimated Net Value <br> (Value Determined By Trustee, <br> Less Liens, Exemptions, <br> and Other Costs) | 4 <br> Property <br> Abandoned <br> OA=§554(a) | 5 <br> Sale/Funds <br> Received by <br> the Estate | 6 <br> Asset Fully <br> Administered (FA)/ <br> Gross Value of <br> Remaining Assets |
|---|---|---|---|---|---|---|
| | AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | | | | | |
| 717 | Lab Equipment - 81381 - Vacuum Gauge for CA <br> Office Location: Campbell, CA <br><br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 718 | Lab Equipment - Glove Box <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 719 | Lab Equipment - VWR 1601D Cleanroom Oven <br> Location: Campbell, CA; <br><br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 720 | Lab Equipment - Modutec #16 Natural <br> polypropylene Refluxor with water control valve <br> Location: Campbell, CA; <br><br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 62

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | | | | | |
| 721 | Lab Equipment - Video microscope<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 722 | Lab Equipment - Invoice 15094613 - balance stand<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 723 | Lab Equipment - Leybold D25 with Buna seals, 23ovac & 3phase Location: Campbell, CA<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 724 | Lab Equipment - Milli Q Synthesis 120V/60 HZ<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 725 | Lab Equipment - AFM M5-C3066 SN# M5-1066 Location: Campbell, CA | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 63

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | | | | | |
| 726  Lab Equipment - Veeco NT3300 SN#346    Location: Campbell, CA;  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 727  Lab Equipment - Vac conc w/pump & epp cen    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 728  Lab Equipment - Vac pump with plasma flo    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 729  Lab Equipment - Glove Box    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 64

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 730    Lab Equipment - Nano I (Large Stage Machine)<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 731    Lab Equipment - Air Table<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 732    Lab Equipment - Dry Pump Advance Exchange<br>SN 96-2041891 Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 733    Lab Equipment - Air table for lab to use with CP<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 734    Lab Equipment - Glove Box<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 65

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 735 | Lab Equipment - Temp/Humidity Controller 220V  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 736 | Lab Equipment - Zeiss Axioplan Microscope; Camer  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 737 | Lab Equipment - Rotory Evaporator  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 738 | Lab Equipment - Lens  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 739 | Lab Equipment - Camera System for Microscope  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 740 | Lab Equipment - AFM, replacement of demo system | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 66

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 741 | Lab Equipment - Air Table, replacement of demo s<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 742 | Lab Equipment - Ackley Prototype<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 743 | Lab Equipment - Fab waifer alignment fixture<br>    Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | Unknown | 0.00 | | 0.00 | FA |
| 744 | Lab Equipment - Harnett Prototype<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 67

## Individual Estate Property Record and Report
### Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 745 | Lab Equipment - Microscope<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 746 | Lab Equipment - Bausch & Lomb/Leica/Stereoscope<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 747 | Lab Equipment - Ultrasonic Cleaner for J&J<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 748 | Lab Equipment - pin 150+ for SIINT<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 47.42 | 0.00 | | 0.00 | FA |
| 749 | Lab Equipment - ElectronMicroscope<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 10,006.36 | 0.00 | | 0.00 | FA |
| 750 | Lab Equipment - Tablet Hardner | 367.90 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 68

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 751 | Lab Equipment - Prototype Machine<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9,816.39 | 0.00 | | 0.00 | FA |
| 752 | Lab Equipment - Feed thru non-resistive short | 426.49 | 0.00 | | 0.00 | FA |
| 753 | Lab Equipment - Light Level Scanner<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 896.76 | 0.00 | | 0.00 | FA |
| 754 | Lab Equipment - De-Duster<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 249.29 | 0.00 | | 0.00 | FA |
| 755 | Lab Equipment - Pan- Sonication, CRSP Prototype<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 204.80 | 0.00 | | 0.00 | FA |
| 756 | Lab Equipment - Spectroscopic Ellipsometer | 10,022.64 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 69

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 757 | Lab Equipment - variable speed vertical mill    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 695.20 | 0.00 | | 0.00 | FA |
| 758 | Lab Equipment - Die Placement System    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 22,551.68 | 0.00 | | 0.00 | FA |
| 759 | Lab Equipment - Optical System for NanoBioarray    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,777.98 | 0.00 | | 0.00 | FA |
| 760 | Lab Equipment - Tray Transfer Machine    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,166.87 | 0.00 | | 0.00 | FA |
| 761 | Lab Equipment - Water Chiller for the STS Etcher System Location: Campbell, CA | 700.94 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | | | | | |
| 762   Lab Equipment - Compressor<br>     Location: Campbell, CA<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | 1,336.43 | 0.00 | | 0.00 | FA |
| 763   Lab Equipment - 5-Axis Stage Assembly + Accessor<br>     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6,583.21 | 0.00 | | 0.00 | FA |
| 764   Lab Equipment - YES-3TA Vacuum Bake/Vapor Prime<br>     System Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | 8,134.86 | 0.00 | | 0.00 | FA |
| 765   Lab Equipment - AMVn Automated Micro Viscometer<br>     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 3,407.22 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 71

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 766 | Lab Equipment - Benchtop Incubator Shaker<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 811.72 | 0.00 | | 0.00 | FA |
| 767 | Lab Equipment - Isotemp Gen'l Purpose Refregerat<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 340.54 | 0.00 | | 0.00 | FA |
| 768 | Lab Equipment - Ultra Low Freezer<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 1,574.46 | 0.00 | | 0.00 | FA |
| 769 | Lab Equipment - Ultrasonic meter +EPDM Probe w/T<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 648.12 | 0.00 | | 0.00 | FA |
| 770 | Lab Equipment - Auto306 Thermal Evaporation syst<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 11,876.56 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 72

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**    (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 771 | Lab Equipment - Chemlab Upgrade<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 1,798.70 | 0.00 | | 0.00 | FA |
| 772 | Lab Equipment - I-Speed 2 Mono Camera<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 8,505.87 | 0.00 | | 0.00 | FA |
| 773 | Lab Equipment - Standard Goniometer with DROP Im<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 2,300.27 | 0.00 | | 0.00 | FA |
| 774 | Lab Equipment - Modutek #16 Refluxor-Teflon<br>  Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 115 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3047. " | 672.17 | 0.00 | | 0.00 | FA |
| 775 | Lab Equipment - Tech bench w/ triple upper<br>  shelves Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 115 IN THE NANOINK, INC. | 248.93 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 73

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | | | | | |
| 776 | Lab Equipment - Gravity Convection Oven<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 251.70 | 0.00 | | 0.00 | FA |
| 777 | Lab Equipment - Megapixel monochrome camera<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 890.96 | 0.00 | | 0.00 | FA |
| 778 | Lab Equipment - N&K Machine<br>  Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | 101,007.43 | 0.00 | | 0.00 | FA |
| 779 | Lab Equipment - SEM S-3700<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 38,702.76 | 0.00 | | 0.00 | FA |
| 780 | Lab Equipment - Nano DST w/NanoFlex Scanner<br>  Location: Campbell, CA; | 20,570.88 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 74

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | | | | | |
| 781   Lab Equipment - Dicing Saw<br>    Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | 6,123.57 | 0.00 | | 0.00 | FA |
| 782   Lab Equipment - DS-3 with NanoFlex Scanner 110 V<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 23,375.00 | 0.00 | | 0.00 | FA |
| 783   Lab Equipment - DPN Scanner - 2nd loaner formerl<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,666.46 | 0.00 | | 0.00 | FA |
| 784   Lab Equipment - MVD 100-E System<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 71,527.05 | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1

### Individual Estate Property Record and Report
### Asset Cases

Page: 75

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 785 | Lab Equipment - Dry Pump(was shipped to CA for r<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 2,667.11 | 0.00 | | 0.00 | FA |
| 786 | Lab Equipment - Electroform Perimeter Clamping B<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 376.43 | 0.00 | | 0.00 | FA |
| 787 | Lab Equipment - SB 6 Bellows<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 115 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3047. " | 1,032.55 | 0.00 | | 0.00 | FA |
| 788 | Lab Equipment - Etching Apparatus (it's a glass<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 318.47 | 0.00 | | 0.00 | FA |
| 789 | Lab Equipment - Flammable storage cabinet 44<br>gallon Location: Campbell, CA<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED<br>AS DOCKET NUMBER 115 IN THE NANOINK, INC.<br>BANKRUPTCY CASE. ALL SALE PROCEEDS<br>RECEIVED AT THIS SALE ARE POSTED AS ASSET<br>NUMBER 3047. " | 344.79 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 76

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 790 | Lab Equipment - Powerex Scroll "E" Series pump    Location: Campbell, CA;    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | 1,006.13 | 0.00 | | 0.00 | FA |
| 791 | Lab Equipment - Nilfisk cleanroom vacuumcleaner    Location: Campbell, CA;    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | 379.93 | 0.00 | | 0.00 | FA |
| 792 | Lab Equipment - Module HBC1 SOR004150    Location: Campbell, CA;    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | 929.73 | 0.00 | | 0.00 | FA |
| 793 | Lab Equipment - R100 Recirculating Chiller with    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,187.21 | 0.00 | | 0.00 | FA |
| 794 | Lab Equipment - Waverunner 44XI    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 3,152.08 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 77

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 795 | Lab Equipment - PEAK 2054CIL wide stand microsco<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 325.68 | 0.00 | | 0.00 | FA |
| 796 | Lab Equipment - Intellis with 2 dewars on each<br>   side Location: Campbell, CA<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | 1,881.42 | 0.00 | | 0.00 | FA |
| 797 | Lab Equipment - LCD Display/Interface MA6/BA6<br>   Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | 738.44 | 0.00 | | 0.00 | FA |
| 798 | Lab Equipment - Faro Gage plus<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9,483.34 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>(Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 799 | Lab Equipment - MRS-5XY - SEM calibrator<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,580.94 | 0.00 | | 0.00 | FA |
| 800 | Lab Equipment - Signal Access module for<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,168.16 | 0.00 | | 0.00 | FA |
| 801 | Lab Equipment - Dump Rinser SingleLocation: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | 721.32 | 0.00 | | 0.00 | FA |
| 802 | Lab Equipment - High Voltage Generator<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,024.44 | 0.00 | | 0.00 | FA |
| 803 | Lab Equipment - Bandsaw<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 557.39 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 79

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 804 | Lab Equipment - 7900HT Fast Real-Time Fast 96-We<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 19,492.18 | 0.00 | | 0.00 | FA |
| 805 | Lab Equipment - Biophotometer Plus + accessories<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 4,754.96 | 0.00 | | 0.00 | FA |
| 806 | Lab Equipment - Nanodrop 1000<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 3,645.10 | 0.00 | | 0.00 | FA |
| 807 | Lab Equipment - Isotemp Refrigerator<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 1,166.10 | 0.00 | | 0.00 | FA |
| 808 | Lab Equipment - ISTM Basic Freezer<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 3,933.70 | 0.00 | | 0.00 | FA |
| 809 | Lab Equipment - Sterilemax Sterilizer | 4,257.80 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page:  80

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 810 | Lab Equipment - Level Scale<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 854.73 | 0.00 | | 0.00 | FA |
| 811 | Lab Equipment - Napc800WJ CO2<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,581.84 | 0.00 | | 0.00 | FA |
| 812 | Lab Equipment - Direct - Q 3 UV<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,062.47 | 0.00 | | 0.00 | FA |
| 813 | Lab Equipment - Flake Maker<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,746.30 | 0.00 | | 0.00 | FA |
| 814 | Lab Equipment - ISTMP ACRYL OPN BTH ANLG 18L<br>  "THIS ASSET WAS SOLD IN THE SALE | 503.85 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:**       (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:**    NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**    05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:**    07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 815 | Lab Equipment - Olympus BH-2 Microscope    Location: Campbell, CA;    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | 1,957.30 | 0.00 | | 0.00 | FA |
| 816 | Lab Equipment - Freezer 21 ft^3    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 463.33 | 0.00 | | 0.00 | FA |
| 817 | Lab Equipment - Freezer 69 ft^3 w/ hinged door    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,598.24 | 0.00 | | 0.00 | FA |
| 818 | Lab Equipment - Legend RT Plus Centrifuge    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,024.18 | 0.00 | | 0.00 | FA |
| 819 | Lab Equipment - Napc800WJ $CO_2$ | 2,338.26 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 82

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 820 | Lab Equipment - ISTMP ACRYL OPN BTH ANLG 18L<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 503.85 | 0.00 | | 0.00 | FA |
| 821 | Lab Equipment - File cabinet<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | 664.24 | 0.00 | | 0.00 | FA |
| 822 | Lab Equipment - Refrigerator<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 737.73 | 0.00 | | 0.00 | FA |
| 823 | Lab Equipment - Semi-automatic stencil printer w<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,180.68 | 0.00 | | 0.00 | FA |
| 824 | Lab Equipment - C1000 thermo Cycler<br>   "THIS ASSET WAS SOLD IN THE SALE | 3,289.48 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1 — Asset Description (Scheduled And Unscheduled (u) Property) | 2 — Petition/ Unscheduled Values | 3 — Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 — Property Abandoned OA=§554(a) | 5 — Sale/Funds Received by the Estate | 6 — Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 825 | Lab Equipment - ISO Vac Oven 282 115V 60Hz "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,307.35 | 0.00 | | 0.00 | FA |
| 826 | Lab Equipment - VAC pump Maxima DRCT DRV M2C "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 658.46 | 0.00 | | 0.00 | FA |
| 827 | Lab Equipment - Portable cooling unit "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,217.88 | 0.00 | | 0.00 | FA |
| 828 | Lab Equipment - Fluorescent Microscope "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 53,322.80 | 0.00 | | 0.00 | FA |
| 829 | Lab Equipment - vubration isolation TABLE TOP "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 728.70 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 84

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 830 | Lab Equipment - Zoom Dual Power Supply (can be c "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,052.50 | 0.00 | | 0.00 | FA |
| 831 | Lab Equipment - InnoScan 900 Microarray Scanner "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 52,083.10 | 0.00 | | 0.00 | FA |
| 832 | Lab Equipment - Vibration Isolation Table "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 861.36 | 0.00 | | 0.00 | FA |
| 833 | Lab Equipment - Ziess Model Axioimager A1M "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12,855.14 | 0.00 | | 0.00 | FA |
| 834 | Lab Equipment - InnoScan 900 Microarray Scanner "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 21,146.34 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 85

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 835 | Lab Equipment - EPP Thermomixer<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,294.07 | 0.00 | | 0.00 | FA |
| 836 | Lab Equipment - Digital Microscope/Camera<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,497.95 | 0.00 | | 0.00 | FA |
| 837 | Lab Equipment - RTE-7D1 Refrigerated bath 115V<br>Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | 1,330.01 | 0.00 | | 0.00 | FA |
| 838 | Lab Equipment - NanoSurf Scanner<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 23,427.43 | 0.00 | | 0.00 | FA |
| 839 | Lab Equipment - Binocular Microscope<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 2,460.10 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 86

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 840 | Lab Equipment - AX200 Automatic Film Processor w "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,235.15 | 0.00 | | 0.00 | FA |
| 841 | Lab Equipment - Molds to make plastic enclosures "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 31,502.36 | 0.00 | | 0.00 | FA |
| 842 | Lab Equipment - Portable cooling unit "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,243.60 | 0.00 | | 0.00 | FA |
| 843 | Lab Equipment - Backup lamplink Illuminator for "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 503.99 | 0.00 | | 0.00 | FA |
| 844 | Lab Equipment - Exghaust Hood - Bio Safety Cabin "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 4,660.53 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 87

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 845 | Lab Equipment - MCO Incubator<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,853.05 | 0.00 | | 0.00 | FA |
| 846 | Lab Equipment - Zibra Milliscope+perepherals 1<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,137.20 | 0.00 | | 0.00 | FA |
| 847 | Lab Equipment - Zibra Milliscope+perepherals 2<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,137.20 | 0.00 | | 0.00 | FA |
| 848 | Lab Equipment - Molds to make plastic enclosures<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,937.10 | 0.00 | | 0.00 | FA |
| 849 | Lab Equipment - Axio Scope A1<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 8,584.37 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 88

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 850 | Lab Equipment - Vacuum Sealer<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 2,017.32 | 0.00 | | 0.00 | FA |
| 851 | Lab Equipment - Expanded Plasma Cleaner<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 4,578.80 | 0.00 | | 0.00 | FA |
| 852 | Lab Equipment - MFD-3D Stand-alone<br>AFM+periphera<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 73,427.70 | 0.00 | | 0.00 | FA |
| 853 | Lab Equipment - Herzan Vibration Isolation Table<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 4,637.57 | 0.00 | | 0.00 | FA |
| 854 | Lab Equipment - MicroArray Scanner InnoScan 900A<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE | 70,466.50 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 89

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**        (330480)        DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 855 | Lab Equipment - Centrivap Refrig "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,623.79 | 0.00 | | 0.00 | FA |
| 856 | Lab Equipment - Bath + Controller Location: Campbell, CA; "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | 2,708.48 | 0.00 | | 0.00 | FA |
| 857 | Lab Equipment - Bath + Controller Location: Campbell, CA; "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | 2,769.89 | 0.00 | | 0.00 | FA |
| 858 | Lab Equipment - Vacuum pump Location: Campbell, CA; "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | 1,948.85 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 90

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 859 | Lab Equipment - NLP 2000<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 35,135.53 | 0.00 | | 0.00 | FA |
| 860 | Lab Equipment - Confocal chromatic spectrometer<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7,947.28 | 0.00 | | 0.00 | FA |
| 861 | Lab Equipment - CAPA Oscillator and ECT capa pro<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,494.40 | 0.00 | | 0.00 | FA |
| 862 | Lab Equipment -<br>DMC-4080-C012(5V)-I000-I000-D314<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,880.15 | 0.00 | | 0.00 | FA |
| 863 | Lab Equipment - NLP 2000<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 43,599.33 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 91

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 864 | Lab Equipment - NLP 2000<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 43,599.33 | 0.00 | | 0.00 | FA |
| 865 | Lab Equipment - Nanopen Inspection Station<br>  Location: Campbell, CA;<br><br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | 46,360.99 | 0.00 | | 0.00 | FA |
| 866 | Lab Equipment - Biomek NXP Span-8 w/Gripper<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 65,930.44 | 0.00 | | 0.00 | FA |
| 867 | Lab Equipment - PC for the Inopsys scanner that<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,229.14 | 0.00 | | 0.00 | FA |
| 868 | Lab Equipment - addition to Barcode Reader<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 20,187.69 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 92

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 869 | Lab Equipment - Peltier stage incl controller<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 3,243.15 | 0.00 | | 0.00 | FA |
| 870 | Lab Equipment - Mobile Site Survey with VA-2 Vib<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 5,967.40 | 0.00 | | 0.00 | FA |
| 871 | Lab Equipment - EPP Thermomixer R: 115V w/Obloc<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 2,658.30 | 0.00 | | 0.00 | FA |
| 872 | Lab Equipment - Dell Precision T5500 connects to<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 3,171.96 | 0.00 | | 0.00 | FA |
| 873 | Lab Equipment - Hi-speed high accuracy disp head<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 8,761.80 | 0.00 | | 0.00 | FA |
| 874 | Lab Equipment - Hi-speed high accuracy disp head<br>   "THIS ASSET WAS SOLD IN THE SALE | 6,095.20 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 875 | Lab Equipment - PCNC 1100 3 Axis Mill - series I "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10,418.73 | 0.00 | | 0.00 | FA |
| 876 | Lab Equipment - NLP 2000#7(see the s/n on the ba "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 49,805.06 | 0.00 | | 0.00 | FA |
| 877 | Lab Equipment - Microarray Nanoink scanner autol "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 91,358.31 | 0.00 | | 0.00 | FA |
| 878 | Lab Equipment - NLP 2000#6 to FA#448 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 49,805.06 | 0.00 | | 0.00 | FA |
| 879 | Lab Equipment - NLP2000 #17 to FA#449 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 49,805.06 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**  (330480)  DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 880 | Lab Equipment - NLP2000 #32 to FA#450<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 49,805.06 | 0.00 | | 0.00 | FA |
| 881 | Lab Equipment - Airtable<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7,086.12 | 0.00 | | 0.00 | FA |
| 882 | Lab Equipment - Accuspin Micror 17R w<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,069.26 | 0.00 | | 0.00 | FA |
| 883 | Lab Equipment - Deionizer easypure rody wtrsys<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,514.07 | 0.00 | | 0.00 | FA |
| 884 | Lab Equipment - NLP2000#26 to FA 454<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 50,571.30 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

Page: 95

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 885 | Lab Equipment - Nikon Microscope<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 92,892.66 | 0.00 | | 0.00 | FA |
| 886 | Lab Equipment - SB6 Upgrade- Includes refurbishe<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,351.94 | 0.00 | | 0.00 | FA |
| 887 | Lab Equipment - centralized temp controller in r<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5,174.92 | 0.00 | | 0.00 | FA |
| 888 | Lab Equipment - qNanoSystem<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8,095.20 | 0.00 | | 0.00 | FA |
| 889 | Lab Equipment - 86C Revco UXF 70BX<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 15,701.81 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 96

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**    (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 890 | Lab Equipment - DataMan 8500 Reader<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 2,045.58 | 0.00 | | 0.00 | FA |
| 891 | Lab Equipment - Active Vibration Isolation Table<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 7,256.91 | 0.00 | | 0.00 | FA |
| 892 | Lab Equipment - Injection Mold test platform<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 6,677.35 | 0.00 | | 0.00 | FA |
| 893 | Lab Equipment - Ice maker<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 2,434.99 | 0.00 | | 0.00 | FA |
| 894 | Lab Equipment -<br>DMC-4183-Box8(ISCNTL)-D3140(SSR)<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE | 2,564.56 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 97

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 895 | Lab Equipment - MFP 3D Stand-alone - Custom OEM "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 109,095.49 | 0.00 | | 0.00 | FA |
| 896 | Lab Equipment - AV4 Mod Automeasure - a dongle "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,260.57 | 0.00 | | 0.00 | FA |
| 897 | Lab Equipment - Plasma cleaner + Plasma Flo Gas "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5,024.90 | 0.00 | | 0.00 | FA |
| 898 | Lab Equipment - Upgrade for Dump Rinser Single Location: Campbell, CA, "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | 56,171.41 | 0.00 | | 0.00 | FA |
| 899 | Lab Equipment - THERMCO MB-80 Minibrute Furnace Location: Campbell, CA; | 6,765.61 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 98

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480) DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | | | | | |
| 900 | Lab Equipment - addition to THERMCO MB-80 Minibrute Furnace Location: Campbell, CA; "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 115 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3047. " | 5,766.52 | 0.00 | | 0.00 | FA |
| 901 | Lab Equipment - Mold design/build "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 26,993.52 | 0.00 | | 0.00 | FA |
| 902 | Lab Equipment - Vibration Isolation Table "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8,723.78 | 0.00 | | 0.00 | FA |
| 903 | Lab Equipment - Scanner, Innopsys InnoScan 900AL "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 89,809.52 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 99

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 904 | Lab Equipment - Panel Changeover HPUR 1x1 10-200<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,875.74 | 0.00 | | 0.00 | FA |
| 905 | OID 1 base machine<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 495,996.50 | 0.00 | | 0.00 | FA |
| 906 | OID 1 base machine<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 495,996.50 | 0.00 | | 0.00 | FA |
| 907 | OID 2 base machine<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 438,361.33 | 0.00 | | 0.00 | FA |
| 908 | OID 3 base machine<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 442,904.33 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 100

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:**   (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 909 | Hopper Assembly, - 2 Non-Adj Brush Triangle Tabl<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 3,858.00 | 0.00 | | 0.00 | FA |
| 910 | OID1 C1P8 Change Parts<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 45,010.91 | 0.00 | | 0.00 | FA |
| 911 | Output tray assembly<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 1,165.00 | 0.00 | | 0.00 | FA |
| 912 | Input tray assembly<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 2,660.83 | 0.00 | | 0.00 | FA |
| 913 | Transducer assembly and generator<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 4,567.45 | 0.00 | | 0.00 | FA |
| 914 | Capsule Infeed Transport | 6,182.04 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 915 | Capsule - Hopper Feeding Unit<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 21,375.20 | 0.00 | | 0.00 | FA |
| 916 | Capsule Deduster<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 22,056.28 | 0.00 | | 0.00 | FA |
| 917 | Capsule NanoEncryption Machine Format parts, siz<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 139,334.00 | 0.00 | | 0.00 | FA |
| 918 | CAPSULE NANOENCRYPTION FORMAT PARTS, SIZE 3<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 69,667.00 | 0.00 | | 0.00 | FA |
| 919 | Capsule NanoEncryption Machine Format parts, siz | 41,231.09 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page:  102

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Period Ending:** 12/11/15

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 920 | Capsule NanoEncryption Machine Format parts, siz<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 41,231.09 | 0.00 | | 0.00 | FA |
| 921 | Capsule NanoEncryption Machine Format parts, siz<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 69,667.00 | 0.00 | | 0.00 | FA |
| 922 | ChangpartsC1P5,Film coated tablet size of 6.08mm<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 54,848.00 | 0.00 | | 0.00 | FA |
| 923 | SHAFT, OID INSERTION TRAY<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 173.72 | 0.00 | | 0.00 | FA |
| 924 | Metal detector for OID<br>"THIS ASSET WAS SOLD IN THE SALE | 20,211.12 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page:  103

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  13-14126-ERW
**Case Name:**  NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):**  04/04/13 (f)
**§341(a) Meeting Date:**  05/29/13
**Claims Bar Date:**  07/12/13

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 925   Metal Detector/Conveyor for OID   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 58,705.00 | 0.00 | | 0.00 | FA |
| 926   NANOGUARDIAN CAPSULE NANOENCRYPTION SYSTEM   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,616,332.77 | 0.00 | | 0.00 | FA |
| 927   Bushing front sprocket assembly frame   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 109.84 | 0.00 | | 0.00 | FA |
| 928   Rail - Chain Flat Sec RH   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 750.64 | 0.00 | | 0.00 | FA |
| 929   Rail - Chain Flat Sec LH   "THIS ASSET WAS SOLD IN THE SALE | 750.64 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 104

## Individual Estate Property Record and Report
## Asset Cases

Case Number: 13-14126-ERW
Case Name: NANOINK, INC.

Period Ending: 12/11/15

Trustee:   (330480)   DEBORAH K. EBNER, Trustee
Filed (f) or Converted (c): 04/04/13 (f)
§341(a) Meeting Date:   05/29/13
Claims Bar Date:   07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 930 | Support - Stamp Area Bearing Surface<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,875.00 | 0.00 | | 0.00 | FA |
| 931 | Assembly - Eject/Reject Manifold RH<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,394.50 | 0.00 | | 0.00 | FA |
| 932 | Assembly - Eject/Reject Manifold LH<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,394.50 | 0.00 | | 0.00 | FA |
| 933 | Bearing - Laydown Brush<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 114.40 | 0.00 | | 0.00 | FA |
| 934 | Bearing - Ejection Adjust<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 57.20 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
Page: 105

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 935 | Bearing - Ejection Pivot "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 43.48 | 0.00 | | 0.00 | FA |
| 936 | Bearing - Fixed Ball Screw Support "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,116.55 | 0.00 | | 0.00 | FA |
| 937 | Bearing - Simple Ball Screw Support "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 525.00 | 0.00 | | 0.00 | FA |
| 938 | Belt - Laydown Brush Drive "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 201.12 | 0.00 | | 0.00 | FA |
| 939 | Belt - Bar Cleaner Drive "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 199.08 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

**Period Ending:** 12/11/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | | | | | |
| 940 | Coupling-Brush Drive Q/R,F/B,Incline<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 796.24 | 0.00 | | 0.00 | FA |
| 941 | Bush-Bar Cleaning<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 644.71 | 0.00 | | 0.00 | FA |
| 942 | Bushing - Laydown Brush Block<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 28.12 | 0.00 | | 0.00 | FA |
| 943 | Bushing - Center Sprocket Assembly<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 102.96 | 0.00 | | 0.00 | FA |
| 944 | Bushings - Rear Sprocket Assemble<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE | 48.96 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page:  107

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:**      (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**   NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:**  07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/<br>Unscheduled<br>Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs)** | **Property<br>Abandoned<br>OA=§554(a)** | **Sale/Funds<br>Received by<br>the Estate** | **Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets** |
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 945 | Bushings - Front Sprocket Shaft<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 178.48 | 0.00 | | 0.00 | FA |
| 946 | Fitting - Quick Conntect w/Shutoff<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 255.00 | 0.00 | | 0.00 | FA |
| 947 | Fitting - Quick Connect w/Hose Barb<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 255.00 | 0.00 | | 0.00 | FA |
| 948 | Fitting - Bar Vibrator<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 11.10 | 0.00 | | 0.00 | FA |
| 949 | Fitting - Bar Vibarator Inlet<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 14.30 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 108

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 950 | Housing - Rear Sprocket Bearing<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 819.08 | 0.00 | | 0.00 | FA |
| 951 | Rail - Chain Incline Sec LH<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 501.16 | 0.00 | | 0.00 | FA |
| 952 | Rail - Chain Incline Sec wBevel<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 501.16 | 0.00 | | 0.00 | FA |
| 953 | Sprockets - Front<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 954 | Vibrator - Bar<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 569.80 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 109

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126-ERW | | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: 12/11/15 | | | Claims Bar Date: | 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 955 | Center Sprocket Assembly  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 987.80 | 0.00 | | 0.00 | FA |
| 956 | Rear Sprocket Assembly  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 987.80 | 0.00 | | 0.00 | FA |
| 957 | Bearing - Linear Brg & Rail  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 18,890.90 | 0.00 | | 0.00 | FA |
| 958 | Bearing - Fixed Ball Screw Support  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,310.88 | 0.00 | | 0.00 | FA |
| 959 | Bearing - Deep Groove Ball  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 22.31 | 0.00 | | 0.00 | FA |
| 960 | Block - Slide Bushing Mount | 661.24 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 110

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 961 | Bushing - Brush Drive Assemblies "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 110.16 | 0.00 | | 0.00 | FA |
| 962 | Bushing - Slide "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 265.40 | 0.00 | | 0.00 | FA |
| 963 | Chain - Single Lug 212 Bars QR "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,939.80 | 0.00 | | 0.00 | FA |
| 964 | Cover - Bellows "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 331.76 | 0.00 | | 0.00 | FA |
| 965 | Drum - Fill Tank "THIS ASSET WAS SOLD IN THE SALE | 560.56 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 111

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126-ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: 12/11/15 | | Claims Bar Date: | 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 966 | Drum - Drain Tank  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 560.56 | 0.00 | | 0.00 | FA |
| 967 | Guide - Stamp Exchange Cylinder  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 903.76 | 0.00 | | 0.00 | FA |
| 968 | Mount - Bar Vibration Damping  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 68.64 | 0.00 | | 0.00 | FA |
| 969 | Plate - Bar Vibrator  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,139.60 | 0.00 | | 0.00 | FA |
| 970 | Plate - Bar Vibration Flat Section  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 4,951.32 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 112

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 971 | Pump - Peristaltic w/Motor<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,996.00 | 0.00 | | 0.00 | FA |
| 972 | Shaft - Variable Primary Brush<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 393.80 | 0.00 | | 0.00 | FA |
| 973 | Deriver - DC Output<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 780.06 | 0.00 | | 0.00 | FA |
| 974 | Relay - Door Safety<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 387.82 | 0.00 | | 0.00 | FA |
| 975 | Power Suppl<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 682.98 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 113

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 976 | Relay - Door Safety<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 475.93 | 0.00 | | 0.00 | FA |
| 977 | Contactor-24 VDC Coil 25A<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,601.60 | 0.00 | | 0.00 | FA |
| 978 | Contactor - Aux contact 4NO<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 98.38 | 0.00 | | 0.00 | FA |
| 979 | Power Supply<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,709.13 | 0.00 | | 0.00 | FA |
| 980 | Bus Coupler BP-Mach-RM<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 1,315.60 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 114

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 981 | Temp Control - Tempcon<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 2,056.92 | 0.00 | | 0.00 | FA |
| 982 | Thermocouple Air Probe<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 453.04 | 0.00 | | 0.00 | FA |
| 983 | Valve - Solenoid<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 547.56 | 0.00 | | 0.00 | FA |
| 984 | Valve - Solenoid, Center Exhaust, Cylinder Contr<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 498.80 | 0.00 | | 0.00 | FA |
| 985 | Magnet - Door Closure<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 54.68 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 115

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 986 | Sensor - Home  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 484.88 | 0.00 | | 0.00 | FA |
| 987 | Sensor - Home/Overtravel  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 405.24 | 0.00 | | 0.00 | FA |
| 988 | Switch - Coded Magnetic  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 153.45 | 0.00 | | 0.00 | FA |
| 989 | Switch - Coded Magnetic  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 107.80 | 0.00 | | 0.00 | FA |
| 990 | Switch - Limit  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 297.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 116

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 991 | Switch - Coded Magnetic<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,064.25 | 0.00 | | 0.00 | FA |
| 992 | Driver - DC Servo<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 994.14 | 0.00 | | 0.00 | FA |
| 993 | Contactor<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 350.00 | 0.00 | | 0.00 | FA |
| 994 | Contactor<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 43.00 | 0.00 | | 0.00 | FA |
| 995 | Driver - DC Servo<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,511.22 | 0.00 | | 0.00 | FA |
| 996 | UMAC BP-Mach-RM | 17,141.70 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 117

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW  
**Case Name:** NANOINK, INC.

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee  
**Filed (f) or Converted (c):** 04/04/13 (f)  
**§341(a) Meeting Date:** 05/29/13  
**Claims Bar Date:** 07/12/13

**Period Ending:** 12/11/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 997 | Switch - Ethernet<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 204.78 | 0.00 | | 0.00 | FA |
| 998 | Touch Screen Computer - 12", 1GB Ram<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,961.82 | 0.00 | | 0.00 | FA |
| 999 | Linear Actuator 12,24 VDC<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 684.11 | 0.00 | | 0.00 | FA |
| 1000 | Motor w/Gearbox<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,040.00 | 0.00 | | 0.00 | FA |
| 1001 | Motor - DC Servo<br>  "THIS ASSET WAS SOLD IN THE SALE | 1,171.46 | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1

Page: 118

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1002 | Motor w/Gearbox<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 427.86 | 0.00 | | 0.00 | FA |
| 1003 | Cover-Hopper,V/R Printer w/ Enclosure<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 455.31 | 0.00 | | 0.00 | FA |
| 1004 | Tube-Air Blast 7 row, V/R<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 656.48 | 0.00 | | 0.00 | FA |
| 1005 | Front Sprocket assembly, VR/SP<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,314.50 | 0.00 | | 0.00 | FA |
| 1006 | Coupling zero backlash 15mmx19mm<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 851.14 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 119

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1007 | Cable Duct-E-Tube,1 axis 6.89 Bend R<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 277.99 | 0.00 | | 0.00 | FA |
| 1008 | Cable Duct-E-Tube,1axis 6.89 Bned R<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 124.70 | 0.00 | | 0.00 | FA |
| 1009 | Bracket-E-Chain Support, Locking<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 30.89 | 0.00 | | 0.00 | FA |
| 1010 | Ball Screw-5mm lead, 25 mm Dia, 620L<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 15,341.05 | 0.00 | | 0.00 | FA |
| 1011 | Cylinder-Pneumatic 1-1/16" Bore 1.2<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 299.00 | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1

Page: 120

### Individual Estate Property Record and Report
### Asset Cases

| Case Number: | 13-14126-ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: 12/11/15 | | Claims Bar Date: | 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1012 | Motor-AC Servo, 1.5 kW,200Vw Brake "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,761.76 | 0.00 | | 0.00 | FA |
| 1013 | Rod-Top of Tablet Indicator VR/SP "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 132.70 | 0.00 | | 0.00 | FA |
| 1014 | Shaft-Slide Shaft, Front VR/SP "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 137.28 | 0.00 | | 0.00 | FA |
| 1015 | Plate, Stripper support ,VR/SP "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,304.16 | 0.00 | | 0.00 | FA |
| 1016 | Shaft, Slide shaft, Rear, VR/SP "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 215.16 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 121

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1017 | Pin, Location, Pan, VR/SP "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 123.20 | 0.00 | | 0.00 | FA |
| 1018 | Cylinder, Pneumatic 1-1/16"Bore 22" "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 306.60 | 0.00 | | 0.00 | FA |
| 1019 | Cover-X Axis Ball screw Bellows, VR/SP "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 610.90 | 0.00 | | 0.00 | FA |
| 1020 | Ball Screw-16mm Lead, 25 mm Dia 592L "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 11,815.24 | 0.00 | | 0.00 | FA |
| 1021 | Light-23" Fluorescent tube,24VDC 18W "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 340.91 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 122

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 12/11/15

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1022 | Motor-AC Servo,1.5kW,200V   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,484.91 | 0.00 | | 0.00 | FA |
| 1023 | Tube-Bar Cleaning A=.816 B=16,VR/SP   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 676.94 | 0.00 | | 0.00 | FA |
| 1024 | Coupling Torque Lmiter 22 mm, 25-80   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,127.98 | 0.00 | | 0.00 | FA |
| 1025 | Reducer-70:1, Inline, Servo   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,286.90 | 0.00 | | 0.00 | FA |
| 1026 | Knob-Thumb screw push-on for #10 SHCS   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.10 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page:  123

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1027 | Latch-Door,1" Square Tube Mount  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 114.40 | 0.00 | | 0.00 | FA |
| 1028 | Gauge-0-100 PSI,1/8 NPT 3/4 FACE  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 34.32 | 0.00 | | 0.00 | FA |
| 1029 | Regulator-Interface Manifold Mount  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 237.96 | 0.00 | | 0.00 | FA |
| 1030 | Sensor-Digital fiber Sensor  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 270.00 | 0.00 | | 0.00 | FA |
| 1031 | Fiber-Fiber Unit 90 Angle  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 110.40 | 0.00 | | 0.00 | FA |
| 1032 | Sensor- Ultrasonic Defuse 18mm | 159.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 124

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480) DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1033 | Sensor-Ultrasonic Teach push button<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 54.50 | 0.00 | | 0.00 | FA |
| 1034 | Relay- SSR, fused<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,901.40 | 0.00 | | 0.00 | FA |
| 1035 | Heater Relays<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 477.30 | 0.00 | | 0.00 | FA |
| 1036 | Linear Bearing and Rail, Z axis<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 19,164.32 | 0.00 | | 0.00 | FA |
| 1037 | Deflector - Tablet Catch Sheet<br>    "THIS ASSET WAS SOLD IN THE SALE | 53.70 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 125

Case Number: 13-14126-ERW
Case Name: NANOINK, INC.

Period Ending: 12/11/15

Trustee: (330480)  DEBORAH K. EBNER, Trustee
Filed (f) or Converted (c): 04/04/13 (f)
§341(a) Meeting Date: 05/29/13
Claims Bar Date: 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1038 | Filter - De-Duster Replacement Element<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 658.00 | 0.00 | | 0.00 | FA |
| 1039 | Belt - Hopper Brush Drive<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 175.50 | 0.00 | | 0.00 | FA |
| 1040 | Bushing - Hopper Brush<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 75.00 | 0.00 | | 0.00 | FA |
| 1041 | Brush - Tablet Sweeper<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 29.50 | 0.00 | | 0.00 | FA |
| 1042 | Nut - Sonication / Stripper Guide<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 318.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 126

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1043 | Nut - Stripper Support - RH<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 370.00 | 0.00 | | 0.00 | FA |
| 1044 | Nut - Sonication Support - RH<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 370.00 | 0.00 | | 0.00 | FA |
| 1045 | Screw - Sonication Locating Support<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 396.00 | 0.00 | | 0.00 | FA |
| 1046 | Filter - De-Duster HEPA Replacement Element<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 549.00 | 0.00 | | 0.00 | FA |
| 1047 | Spring - Stripper Exchange Tray<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 58.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 127

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**        (330480)      DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1048 | Support - Ejection, RH<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,180.00 | 0.00 | | 0.00 | FA |
| 1049 | Support - Ejection, LH<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1050 | Hopper Diverter Chute<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,982.00 | 0.00 | | 0.00 | FA |
| 1051 | Bearing - Linear Ball Bushing, Bar Alignment Pin<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 233.00 | 0.00 | | 0.00 | FA |
| 1052 | Bearing - Telescoping Rail, Heavy Load<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 1,530.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 128

| Case Number: | 13-14126-ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: 12/11/15 | | Claims Bar Date: | 07/12/13 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1053　Block - Fill Tank Plug "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 245.00 | 0.00 | | 0.00 | FA |
| 1054　Block - Drain Tank Plug "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 795.00 | 0.00 | | 0.00 | FA |
| 1055　Block - Stripper / Sonication Guide Pin "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 596.00 | 0.00 | | 0.00 | FA |
| 1056　Block - Sonication Locating Support, "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 516.00 | 0.00 | | 0.00 | FA |
| 1057　Block - Sonication Locating Support, "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 570.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
### Asset Cases

Page: 129

| | | |
|---|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee | |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) | |
| | **§341(a) Meeting Date:** 05/29/13 | |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1058 | Block - Hopper Level Sensor Clamp  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 450.00 | 0.00 | | 0.00 | FA |
| 1059 | Bracket - Cylinder Mount  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 48.00 | 0.00 | | 0.00 | FA |
| 1060 | Bracket - Stripper Removal  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 58.00 | 0.00 | | 0.00 | FA |
| 1061 | Cap - X/Z Axis Linear Bearing Rail Hole  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 118.00 | 0.00 | | 0.00 | FA |
| 1062 | Wheel - Leveling Caster  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 97.90 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
Page: 130

## Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 1063 | Collar - Top of Tablet Rod<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 37.50 | 0.00 | | 0.00 | FA |
| 1064 | Collar - Bar Locating Spring<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 214.50 | 0.00 | | 0.00 | FA |
| 1065 | Collar - Ball Screw Stop<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.82 | 0.00 | | 0.00 | FA |
| 1066 | Fitting - Flow Control, 1/8 NPT<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 106.60 | 0.00 | | 0.00 | FA |
| 1067 | Pressure Regulator, 1/2" Port<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 89.21 | 0.00 | | 0.00 | FA |
| 1068 | Coupling - 3/8 Hex Q/R Brush | 89.06 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 131

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Trustee:** (330480) DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Period Ending:** 12/11/15

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1069 | Cover - Infeed Chute<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 215.00 | 0.00 | | 0.00 | FA |
| 1070 | Cover - Eject Chute<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 198.00 | 0.00 | | 0.00 | FA |
| 1071 | Cover - Carriage Side - LH<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 198.00 | 0.00 | | 0.00 | FA |
| 1072 | Cover - Carriage Side - RH<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 198.00 | 0.00 | | 0.00 | FA |
| 1073 | Cover - X-Axis Linear Rail Bellows<br>   "THIS ASSET WAS SOLD IN THE SALE | 410.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 132

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | **Property**<br>**Abandoned**<br>OA=§554(a) | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1074 | Cover - Z-Axis Air Seal, Rear<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 145.00 | 0.00 | | 0.00 | FA |
| 1075 | Deflector - Laydown Brush - RH<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 101.82 | 0.00 | | 0.00 | FA |
| 1076 | Deflector - Laydown Brush - LH<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 101.82 | 0.00 | | 0.00 | FA |
| 1077 | Deflector - Discharge Chute Chainmail Curtain<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 495.00 | 0.00 | | 0.00 | FA |
| 1078 | Fitting - 1/8 NPT Cooling Air Nozzle<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 146.36 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 133

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1079 | Fitting - Air Nozzle, Individual Blow-Back  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 24.40 | 0.00 | | 0.00 | FA |
| 1080 | Fitting - Wide Air Blast Nozzle, Plastic  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 102.84 | 0.00 | | 0.00 | FA |
| 1081 | Fitting - 1/8" NPT, 1/4" Hose Barb  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 64.00 | 0.00 | | 0.00 | FA |
| 1082 | Seal - Bar Alignment Pin Shaft  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 45.00 | 0.00 | | 0.00 | FA |
| 1083 | Seal - Z-Axis Cable Track Cover  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 29.50 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 134

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1084 | Guide - Stamp Exchange Tray - LH<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 449.00 | 0.00 | | 0.00 | FA |
| 1085 | Guide - Stamp Exchange Tray - RH<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 449.00 | 0.00 | | 0.00 | FA |
| 1086 | Bearing - Telescoping Rail, Light Load<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 548.00 | 0.00 | | 0.00 | FA |
| 1087 | Guide - Ramp Section Bar Filler - Rear<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 149.00 | 0.00 | | 0.00 | FA |
| 1088 | Guide - Ramp Section Bar Filler - Front<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 149.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 135

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | | | | | |
|---|---|---|---|---|---|
| **1** | **2** | **3** | **4** | **5** | **6** |
| **Asset Description** (Scheduled And Unscheduled (u) Property)  Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1089  Guide - Discharge Chute - LH  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 475.00 | 0.00 | | 0.00 | FA |
| 1090  Guide - Discharge Chute - RH  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 475.00 | 0.00 | | 0.00 | FA |
| 1091  Handle - Carrier Bar Removal  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 21.74 | 0.00 | | 0.00 | FA |
| 1092  Handle - Control Console Swivel  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 14.98 | 0.00 | | 0.00 | FA |
| 1093  Handle - Enclosure Door  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 67.96 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 136

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1094 | Hinge - Lift Off Door, LH<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 51.80 | 0.00 | | 0.00 | FA |
| 1095 | Hinge - Lift Off Door, RH<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 51.80 | 0.00 | | 0.00 | FA |
| 1096 | Key - 809 Woodruff<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.00 | 0.00 | | 0.00 | FA |
| 1097 | Key - 5mm Square, 20mm Lg.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.00 | 0.00 | | 0.00 | FA |
| 1098 | Key - 6mm Square, 20mm Lg.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.50 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 137

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 1099 | Knob - Hopper Lock Down<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 41.64 | 0.00 | | 0.00 | FA |
| 1100 | Latch - Universal Console Locking<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 68.50 | 0.00 | | 0.00 | FA |
| 1101 | Pin - Cotter<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.78 | 0.00 | | 0.00 | FA |
| 1102 | Pin - Clevis<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 19.00 | 0.00 | | 0.00 | FA |
| 1103 | Pin - Stipper Plate Alignment<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 49.50 | 0.00 | | 0.00 | FA |
| 1104 | Plunger - 1/4-20 StStl Body, Delrin Nose | 39.92 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 138

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**  (330480)  DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1105 | Ring - Snap, Internal, StStl | 12.60 | 0.00 | | 0.00 | FA |
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1106 | Ring - Snap, E-Style | 5.00 | 0.00 | | 0.00 | FA |
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1107 | Ring - Snap 17mm External | 3.75 | 0.00 | | 0.00 | FA |
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1108 | Roller - Sonication Tubing Guide, Large | 78.00 | 0.00 | | 0.00 | FA |
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1109 | Roller - Sonication Tubing Guide, Small | 78.00 | 0.00 | | 0.00 | FA |
| | "THIS ASSET WAS SOLD IN THE SALE | | | | | |

Exhibit 8

# Form 1

Page:  139

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1110 | Shaft - Brush, Bar Cleaner<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 65.00 | 0.00 | | 0.00 | FA |
| 1111 | Shaft - Carrier Bar Alignment Pin<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 169.44 | 0.00 | | 0.00 | FA |
| 1112 | Shaft - Secondary Brush Offset<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 179.20 | 0.00 | | 0.00 | FA |
| 1113 | Shaft - Secondary Brush Drive<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 289.00 | 0.00 | | 0.00 | FA |
| 1114 | Spring - Conveyor Tension<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 30.80 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 140

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:**  (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1115 | Spring - Top of Tablet Rod<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 15.90 | 0.00 | | 0.00 | FA |
| 1116 | Spring - Bar Alignment Pin<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 95.00 | 0.00 | | 0.00 | FA |
| 1117 | Wrench - Torque Adjustment, Coupling<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 295.00 | 0.00 | | 0.00 | FA |
| 1118 | Tube - Air Blast 16 Row<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 982.00 | 0.00 | | 0.00 | FA |
| 1119 | UMAC-Power Supply 5V, 14A<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 1,280.40 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 141

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480) DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1120 | Window - Deduster Brush Hood<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 195.00 | 0.00 | | 0.00 | FA |
| 1121 | Bulb - Indicator Light<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 38.90 | 0.00 | | 0.00 | FA |
| 1122 | Fan - 4.9", Filter Assy<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 75.00 | 0.00 | | 0.00 | FA |
| 1123 | Fan - 11.9", Filter Assy<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 118.00 | 0.00 | | 0.00 | FA |
| 1124 | Circuit Breaker - DC, 1 Pole, 10A C Trip<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 75.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 142

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1125 | Circuit Breaker - DC, 1 Pole, 15A C Trip  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 62.00 | 0.00 | | 0.00 | FA |
| 1126 | Relay Cube DPDT  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 20.52 | 0.00 | | 0.00 | FA |
| 1127 | Safety Relay Delay Output  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 499.00 | 0.00 | | 0.00 | FA |
| 1128 | Valve Solenoid Hi Flow 1/2" Port 24VDC  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 904.64 | 0.00 | | 0.00 | FA |
| 1129 | Relay positive Guided 24 VAC/DC  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 556.00 | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

Page: 143

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 12/11/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1130 | Compact Flash Card. Note: with Back-up Program<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 89.00 | 0.00 | | 0.00 | FA |
| 1131 | Circuit Breaker - 2 Pole, 4 Amp<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 68.50 | 0.00 | | 0.00 | FA |
| 1132 | Circuit Breaker - 3 Pole, 25 Amp, D Trip<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 116.69 | 0.00 | | 0.00 | FA |
| 1133 | Circuit Breaker - 1 Pole, 40 Amp C Trip<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 38.00 | 0.00 | | 0.00 | FA |
| 1134 | Circuit Breaker - 3 Pole, 40 Amp, C Trip<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 99.50 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 144

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1135 | Circuit Breaker - 2 Pole, 25 Amp, D Trip<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 75.00 | 0.00 | | 0.00 | FA |
| 1136 | Driver - DC Analog Ref Signal<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 122.55 | 0.00 | | 0.00 | FA |
| 1137 | Pressure Switch - Digital Sensor<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 296.30 | 0.00 | | 0.00 | FA |
| 1138 | Power Supply - 24VDC, 20 Amp<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 899.00 | 0.00 | | 0.00 | FA |
| 1139 | Sensor - Capacitive Prox, Tank Fluid Level<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 220.00 | 0.00 | | 0.00 | FA |
| 1140 | Fan - 10" Round, 550 CFM, 230VAC | 120.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 145

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1141 | Driver - AC 230V Fan Control<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 79.00 | 0.00 | | 0.00 | FA |
| 1142 | Supressor - R-C Snubber Inductive Load<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 11.40 | 0.00 | | 0.00 | FA |
| 1143 | Valve - Solenoid, Tablet Ejection<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 296.00 | 0.00 | | 0.00 | FA |
| 1144 | Cylinder Inductive Sensor<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 259.00 | 0.00 | | 0.00 | FA |
| 1145 | Ultra Compact regenerative drive, Sec Brush<br>  "THIS ASSET WAS SOLD IN THE SALE | 305.46 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 146

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1146 | Tablet bar, C1P8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 64,984.36 | 0.00 | | 0.00 | FA |
| 1147 | Vibratory Feeder 6.68 cu ft Hopper<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 19,933.00 | 0.00 | | 0.00 | FA |
| 1148 | Change Parts OID C1P5<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 54,990.00 | 0.00 | | 0.00 | FA |
| 1149 | Sonication cart<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 14,982.00 | 0.00 | | 0.00 | FA |
| 1150 | Deduster vacuum<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 3,252.73 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 147

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:**   (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1151 | Ackley tool kit<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 500.00 | 0.00 | | 0.00 | FA |
| 1152 | Inspection station<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 93,381.45 | 0.00 | | 0.00 | FA |
| 1153 | Assembly dieholder tray,S.E.M<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,992.59 | 0.00 | | 0.00 | FA |
| 1154 | Single Die Holder Handler<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 643.25 | 0.00 | | 0.00 | FA |
| 1155 | Assy, Stamp Head Pair<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 230,094.20 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 148

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description**<br>(Scheduled And Unscheduled (u) Property)<br><br>**Ref. #** | | **Petition/<br>Unscheduled<br>Values** | **Estimated Net Value**<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | **Property<br>Abandoned**<br>OA=§554(a) | **Sale/Funds<br>Received by<br>the Estate** | **Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets** |
| | PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1156 | Assembly stamp head pair with Lemo connector<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 197,394.98 | 0.00 | | 0.00 | FA |
| 1157 | ASSY, INPUT TRAY, CID<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 7,727.32 | 0.00 | | 0.00 | FA |
| 1158 | Assembly, Stamp-In Verifier<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 2,260.24 | 0.00 | | 0.00 | FA |
| 1159 | ASSEMBLY, INPUT TRAY POST, SPRING LOADED<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 2,198.29 | 0.00 | | 0.00 | FA |
| 1160 | Assembly, Sonication Tube Set<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE | 661.32 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 149

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1161 | Assembly, Factory calibration board w/ conductiv  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,749.00 | 0.00 | | 0.00 | FA |
| 1162 | Assy., Fan Bank  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.69 | 0.00 | | 0.00 | FA |
| 1163 | Assy., Safety Column  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.25 | 0.00 | | 0.00 | FA |
| 1164 | Carrier Bar Gap Assy.  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 130.31 | 0.00 | | 0.00 | FA |
| 1165 | Calibration Bar assembly  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 453.34 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
Page: 150

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee | |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) | |
| | **§341(a) Meeting Date:** 05/29/13 | |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 | |

| Ref. # | 1 <br> Asset Description <br> (Scheduled And Unscheduled (u) Property) | 2 <br> Petition/ Unscheduled Values | 3 <br> Estimated Net Value <br> (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 <br> Property Abandoned OA=§554(a) | 5 <br> Sale/Funds Received by the Estate | 6 <br> Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1166 | cRIO Rack Mount Controller for OID <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 11,294.00 | 0.00 | | 0.00 | FA |
| 1167 | X-AXIS Stripper Plate Assy, C1P8 <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,261.31 | 0.00 | | 0.00 | FA |
| 1168 | Elastomeric Rectifier Assembly <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 56.07 | 0.00 | | 0.00 | FA |
| 1169 | PCB Wire cable <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,233.86 | 0.00 | | 0.00 | FA |
| 1170 | Cross over cable <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:**   (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**   NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1171 | Heat shrinktubing, teflon .19to.071<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 60.88 | 0.00 | | 0.00 | FA |
| 1172 | Heatshrink tubing,22 AWG,Teflon tubing<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.56 | 0.00 | | 0.00 | FA |
| 1173 | Polyefin heat shrink, 1/16 to 1/32 I.D<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 97.90 | 0.00 | | 0.00 | FA |
| 1174 | SHRINK TUBING, .063 ID, BLUE<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 22.36 | 0.00 | | 0.00 | FA |
| 1175 | Shrink tubing, clear, 0.1 I.D<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 605.10 | 0.00 | | 0.00 | FA |
| 1176 | Tubing, Shrink0.075IDx0.0005 wall | 1,457.65 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 152

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1177 | Cable, Stamphead Machine 26ga/5cond 19x38 wi 3 s<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 33.14 | 0.00 | | 0.00 | FA |
| 1178 | Heat shrink tubing, Viton, 1/8 to 1.4 I.D<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 38.03 | 0.00 | | 0.00 | FA |
| 1179 | Heat shrink, Viton, 3/16 to 3/32 I.D<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 152.88 | 0.00 | | 0.00 | FA |
| 1180 | SHRINK TUBING, .125 ID, BLACK<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 44.70 | 0.00 | | 0.00 | FA |
| 1181 | Pin, 1.25 wire to PCB, 30-32 gauge, crimp recept<br>"THIS ASSET WAS SOLD IN THE SALE | 3,675.00 | 0.00 | | 0.00 | FA |

Printed: 12/11/2015 06:39 AM    V.13.25

Exhibit 8

# Form 1

Page: 153

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) **Ref. #** | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1182  Connector, 5 position header, 1.25mm R/A SMD  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 488.40 | 0.00 | | 0.00 | FA |
| 1183  Connector, 64 pin ribbon cable header  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 459.84 | 0.00 | | 0.00 | FA |
| 1184  Connector, LEMO 5-pin round bulkhead  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,323.12 | 0.00 | | 0.00 | FA |
| 1185  Connector, LEMO 5-pin round cable  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,424.52 | 0.00 | | 0.00 | FA |
| 1186  Lemo Plug  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 300.75 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 154

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 12/11/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1187 | Deduster for OID<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 34,169.32 | 0.00 | | 0.00 | FA |
| 1188 | Motor, Silverpack Controller Combo<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 659.85 | 0.00 | | 0.00 | FA |
| 1189 | Being replaced by SNS-0002(fiberunit reflective)<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 111.75 | 0.00 | | 0.00 | FA |
| 1190 | Hookup wire 24 AWK TEFLON<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 115.56 | 0.00 | | 0.00 | FA |
| 1191 | HEAVY DUTY 9V BATTERY SNAP<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 0.99 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 155

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1192 | LED<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 13.47 | 0.00 | | 0.00 | FA |
| 1193 | HEATER, 48 W, 1/8" DIAMETER X 3/4" LONG<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 683.71 | 0.00 | | 0.00 | FA |
| 1194 | CONTACT TERMINAL<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.52 | 0.00 | | 0.00 | FA |
| 1195 | Stamphead Heater<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,521.75 | 0.00 | | 0.00 | FA |
| 1196 | RTD, Omega<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 3,825.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 156

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**    (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1197 | Thermostat, Stamphead Sensata 3BL6-71<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 1,422.74 | 0.00 | | 0.00 | FA |
| 1198 | Euro quick connect<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 70.40 | 0.00 | | 0.00 | FA |
| 1199 | Elevated Conveyor 1<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 23,750.00 | 0.00 | | 0.00 | FA |
| 1200 | FLEX CIRCUIT, LEFT<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 609.75 | 0.00 | | 0.00 | FA |
| 1201 | FLEX CIRCUIT, RIGHT<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 609.75 | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

Page: 157

| Case Number: | 13-14126-ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: 12/11/15 | | Claims Bar Date: | 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1202 | Screw, flathead, 0-80 UNC x 0.188" "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 103.84 | 0.00 | | 0.00 | FA |
| 1203 | Screw, socket head cap, 2-56 UNC x 0.25" "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 15.68 | 0.00 | | 0.00 | FA |
| 1204 | Screw, Socket head cap, 4-40 UNC x 1.25" "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 25.65 | 0.00 | | 0.00 | FA |
| 1205 | Screw, Socket head cap, 2-56 UNC 2A x 1.25" "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 125.43 | 0.00 | | 0.00 | FA |
| 1206 | Screw, Flat head, 2-56 UNC x .25" "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 91.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 158

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1207 | Screw, 18-8 SS Cup Point Socket Set Screw 2-56 T<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 49.31 | 0.00 | | 0.00 | FA |
| 1208 | Screw, Flat head, M2-0.4 x 4mm<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 16.71 | 0.00 | | 0.00 | FA |
| 1209 | Screw, Pan head, M2-0.4 x 4mm<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.95 | 0.00 | | 0.00 | FA |
| 1210 | Screw, Flat head,M1.6-0.35 x 4mm<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 125.97 | 0.00 | | 0.00 | FA |
| 1211 | Screw, Set 4-40 UNC x .125, Soft tip<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 222.72 | 0.00 | | 0.00 | FA |
| 1212 | Screw, Set 6-32 UNC x .375", Cone tip | 39.61 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480) DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1213 | Lockwasher, High collar spring #2<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.41 | 0.00 | | 0.00 | FA |
| 1214 | Lockwasher, High collar spring #4<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 11.00 | 0.00 | | 0.00 | FA |
| 1215 | Screw, Set 10-32 x 0.312", Cup point<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 46.92 | 0.00 | | 0.00 | FA |
| 1216 | Screw, Flat head, 2-56 UNC x .25"<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 32.40 | 0.00 | | 0.00 | FA |
| 1217 | Screw, Pan head 4-40 x .25"<br>  "THIS ASSET WAS SOLD IN THE SALE | 3.83 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 160

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1218 | Screw, Flat head 0-80 x 3/16", ANSI B18.6.3<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 56.40 | 0.00 | | 0.00 | FA |
| 1219 | Screw, Flat head 2-56 x 1/8", ANSI B18.6.3<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 47.15 | 0.00 | | 0.00 | FA |
| 1220 | Screw, Set 2-56 Cone tip<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 173.04 | 0.00 | | 0.00 | FA |
| 1221 | Set screw, 10-32 x 1-1/2 pilot (dog) cup point<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 89.64 | 0.00 | | 0.00 | FA |
| 1222 | Screw, Socket head 4-40 UNC x 1-1/8"<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 88.05 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 161

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1223 | Threaded insert, 4-40 UNC Int, 10-32 UNF Ext x 1<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 214.13 | 0.00 | | 0.00 | FA |
| 1224 | Screw, Pan head, M2-0.4 x 6mm<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.72 | 0.00 | | 0.00 | FA |
| 1225 | Set screw, 2-56 UNC x 1/16 cone tip<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 64.09 | 0.00 | | 0.00 | FA |
| 1226 | SCREW, BRASS TIP SET, 4-40 X .125 LONG<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 59.84 | 0.00 | | 0.00 | FA |
| 1227 | #6 0.143 IDx 0.267ODx.018 TH washer<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 35.44 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1228 | M5 x 16 mm BHCS<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 26.68 | 0.00 | | 0.00 | FA |
| 1229 | 6-32 x 1-2 BHCS<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 32.90 | 0.00 | | 0.00 | FA |
| 1230 | M6x1mm thumb nut<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 17.70 | 0.00 | | 0.00 | FA |
| 1231 | Screw, Button Head, Phillips 2-56 x 5/8" St. Stl<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.00 | 0.00 | | 0.00 | FA |
| 1232 | Screw, Set 2-56 x 1/8" St. Stl. Soft Tip Brass<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 110.00 | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

Page: 163

| Case Number: | 13-14126-ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: 12/11/15 | | Claims Bar Date: | 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1233 | 10-24 NYLON LOCKNUT "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 11.05 | 0.00 | | 0.00 | FA |
| 1234 | SCREW, BUTTON HEAD, SOCKET, 4-40 UNC X 5/16 LONG "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.57 | 0.00 | | 0.00 | FA |
| 1235 | Nut, Captive 8-32 .31"OD x .09THK St. Stl. "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.00 | 0.00 | | 0.00 | FA |
| 1236 | 6-32X 3/8 long flat head screw "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.73 | 0.00 | | 0.00 | FA |
| 1237 | Threaded insert, 4-40 thdx0.156 o.d "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 6.40 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 164

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1238 | Dowel pin 1/8 diax 5/8 long  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.70 | 0.00 | | 0.00 | FA |
| 1239 | Screw, flat head, 4-40x5/16" long  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 16.74 | 0.00 | | 0.00 | FA |
| 1240 | Screw,low profile caphead,10-32x3/4 long  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 14.25 | 0.00 | | 0.00 | FA |
| 1241 | Screw, flat head, M6-0.1x12 mm long  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.90 | 0.00 | | 0.00 | FA |
| 1242 | Screw,flat head,0-80x 3/8 long  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 21.15 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 165

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1243 | Screw,Pan head M2-0.4x4mm long<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 115.32 | 0.00 | | 0.00 | FA |
| 1244 | SCREW, SOCKET SET 10-32 X 1.25L ST STL CUP<br>POINT<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 84.59 | 0.00 | | 0.00 | FA |
| 1245 | Standoff-1/4" HEX#4-40 THRU X .5 LG S/S<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 54.60 | 0.00 | | 0.00 | FA |
| 1246 | Washer, Delrin .12 ID x .25 O.DX.031 THK<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 31.20 | 0.00 | | 0.00 | FA |
| 1247 | Screw, thumb, oval HD, 1/4-20 nylon<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 0.81 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1248 | NUT, HEX, jam, 1/4-20, 18-8 S/S<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 12.40 | 0.00 | | 0.00 | FA |
| 1249 | Screw, shoulder, .125 dia x.31 LG, #4-40 THD 316<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 108.80 | 0.00 | | 0.00 | FA |
| 1250 | Screw, flat head socket cap, $4-40 x 3/8" LG S/S<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 12.64 | 0.00 | | 0.00 | FA |
| 1251 | WAsher, spring lock, #4, 18-8 SS<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 67.44 | 0.00 | | 0.00 | FA |
| 1252 | Screw, Button head, 6-32x3/16 long, 18-8 S.S<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 7.32 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 167

## Individual Estate Property Record and Report

## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1253 | Screw, Modified, Socket Head Cap, 6-32 x 5/8<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 103.75 | 0.00 | | 0.00 | FA |
| 1254 | Screw, Modified, Socket Head Cap, 6-32 x 3/4<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 311.25 | 0.00 | | 0.00 | FA |
| 1255 | Screw, #4-40 x .25, Flat Hd Phil w/Torq patch, S<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.02 | 0.00 | | 0.00 | FA |
| 1256 | Nut, Hex, #4-40, .19W x .062H, 18-8<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.83 | 0.00 | | 0.00 | FA |
| 1257 | Bearing Shim, .088 I.D. x .153 O.D. x .020 thk.<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.12 | 0.00 | | 0.00 | FA |
| 1258 | Set screw, 10-32 UNF x1.250 long cup point | 38.46 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 168

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1259 | NUT, HEX JAM, 3/8-16 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.44 | 0.00 | | 0.00 | FA |
| 1260 | RING, RETAINING, E STYLE, 5/32" SHAFT "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.35 | 0.00 | | 0.00 | FA |
| 1261 | SCREW, SLOTTED CHEESEHEAD, M2.5 X 8 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.60 | 0.00 | | 0.00 | FA |
| 1262 | Screw, Button Head, 2-56 x .625 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 17.69 | 0.00 | | 0.00 | FA |
| 1263 | SCREW, SOCKET HEAD CAP, M2 X 0.4 X 25MM LONG | 810.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 169

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**     (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " |  |  |  |  |  |
| 1264 | SCREW, CROSS RECESSED FLAT HEAD, M2.5 X 4MM LONG<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.04 | 0.00 |  | 0.00 | FA |
| 1265 | SCREW, CUP POINT SET, M2.5 X 4MM LONG<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 17.56 | 0.00 |  | 0.00 | FA |
| 1266 | SCREW, CONE POINT SET, 6-32 X 3/8 LONG<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 23.60 | 0.00 |  | 0.00 | FA |
| 1267 | SCREW, CROSS RECESSED FLAT HEAD, 4-40 X 3_8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.94 | 0.00 |  | 0.00 | FA |

Exhibit 8

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

Page: 170

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**  (330480)  DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1268 | Screw, Button head,6-32UNFx1/4longSS "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.73 | 0.00 | | 0.00 | FA |
| 1269 | Screw,4-40x.25 FlatHd Phil ST STL "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.40 | 0.00 | | 0.00 | FA |
| 1270 | Dowel PIN,3/32 DIAx1/4 LONG,312 S.S "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.79 | 0.00 | | 0.00 | FA |
| 1271 | SCREW, SLOTTED CHEESEHEAD, M2.5 X 4 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.55 | 0.00 | | 0.00 | FA |
| 1272 | SCREW, CROSS RECESSED FLAT HEAD, M2 X 6 LONG "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 15.12 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 171

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 1273 | WASHER, SPLIT RING LOCK, SIZE 1<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 4.00 | 0.00 | | 0.00 | FA |
| 1274 | SCREW, FLAT POINT SET, M4 X 6 LONG<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 7.70 | 0.00 | | 0.00 | FA |
| 1275 | SCREW, FLAT POINT SET, M4 X 4 LONG<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 7.30 | 0.00 | | 0.00 | FA |
| 1276 | SCREW, SOCKET HEAD CAP, M2 X 6 LONG<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 7.00 | 0.00 | | 0.00 | FA |
| 1277 | SCREW, CROSS RECESSED FLAT HEAD, M2.5 X 6<br>LONG<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 5.74 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 172

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1278 | SCREW, CROSS RECESSED FLAT, 0-80 X .187 LONG<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.80 | 0.00 | | 0.00 | FA |
| 1279 | Type 316 S.S Socket Head cap screw 2-56 thread,3<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.01 | 0.00 | | 0.00 | FA |
| 1280 | SCREW, SOCKET HEAD CAP, 8-32 X 5_16 LONG<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.89 | 0.00 | | 0.00 | FA |
| 1281 | Hopper Feeder 1<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 21,895.00 | 0.00 | | 0.00 | FA |
| 1282 | KIT, TABLET TRAP CHANGEOVER VER2 - C1P8<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,193.48 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 173

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 1283 | Linear bearing, Stamphead<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 8,709.60 | 0.00 | | 0.00 | FA |
| 1284 | Base, Shipping tray dieholder<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 1,140.00 | 0.00 | | 0.00 | FA |
| 1285 | Lid, Shipping tray dieholder<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 2,137.50 | 0.00 | | 0.00 | FA |
| 1286 | Grease, Stamphead<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 253.00 | 0.00 | | 0.00 | FA |
| 1287 | Syringe, Plastic Luer lock<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 0.98 | 0.00 | | 0.00 | FA |
| 1288 | Spring Plunger, L-Handle 1/4-20 x 1 5/8"L St. St | 12.25 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 174

## Individual Estate Property Record and Report

## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Trustee:** (330480) DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

**Period Ending:** 12/11/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1289 | Nema 17, motor bracket<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 316.00 | 0.00 | | 0.00 | FA |
| 1290 | Loctite 264, high temp mediumstrength threaded l<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1291 | Loctite primer 7649<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 56.50 | 0.00 | | 0.00 | FA |
| 1292 | Kapton tape,1/2 widex0.0025thick<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.38 | 0.00 | | 0.00 | FA |
| 1293 | KWIKLOK 3/16dia X 3.5L PIN & COLLAR<br>"THIS ASSET WAS SOLD IN THE SALE | 375.15 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 175

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1294 | Grommet, rubber 1-1/4" ID,1-7/8"ODTHK FOR1-1/2"<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.99 | 0.00 | | 0.00 | FA |
| 1295 | VIBRATOR, AIR-POWERED ROTARY BALL VIBRATOR<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 60.00 | 0.00 | | 0.00 | FA |
| 1296 | Spring-comp .24OD x.022 wire x.375 FH<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 40.23 | 0.00 | | 0.00 | FA |
| 1297 | 440-C Stainless Steel Precision Ball 5/32" Diame<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 66.60 | 0.00 | | 0.00 | FA |
| 1298 | Coupling, Clamp, 5mm bore, 22mm Le<br>    "THIS ASSET WAS SOLD IN THE SALE | 82.05 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 176

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:**          (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1299 | Guide, Rope, 3/8 dia   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.01 | 0.00 | | 0.00 | FA |
| 1300 | Space Block, .090 thk x .075 dia   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 35.04 | 0.00 | | 0.00 | FA |
| 1301 | BEARING, WIDE BLOCK, IKO LWLF 10   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,354.00 | 0.00 | | 0.00 | FA |
| 1302 | SPRING, CID   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 200.00 | 0.00 | | 0.00 | FA |
| 1303 | FITTING, COLDER INSERT POLYPROP 1_4 ID TUBE FOOD   "THIS ASSET WAS SOLD IN THE SALE | 153.90 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 177

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1304 | FITTING, COLDER BODY POLYPROP 1_4NPT FOOD & EDPM<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 518.70 | 0.00 | | 0.00 | FA |
| 1305 | SPRING, COMPRESSION<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 661.50 | 0.00 | | 0.00 | FA |
| 1306 | TUBING, SONIC CART NALGENE 180 CLEAR PVC 1_4ID 1<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 100.54 | 0.00 | | 0.00 | FA |
| 1307 | REFLECTOR, INPUT & OUTPUT TRAY<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.00 | 0.00 | | 0.00 | FA |
| 1308 | Tube,2" diax9" usable length w caps, white stamp | 105.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 178

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1309 | Coupling, Reducing,1/4 x 1/8 NPT,TeflonFDA Compl<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 272.90 | 0.00 | | 0.00 | FA |
| 1310 | Tie Wrap,0.060 Thickx4" long, yellow<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.77 | 0.00 | | 0.00 | FA |
| 1311 | Tie Wrap,0.060 thick x4" long Blue<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.60 | 0.00 | | 0.00 | FA |
| 1312 | Tie Wrap,0.060 Thickx4" Long RED<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.60 | 0.00 | | 0.00 | FA |
| 1313 | Tie Wrap,0.060 Thickx4" long Flourecent Green<br>"THIS ASSET WAS SOLD IN THE SALE | 1.60 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 179

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1314   SHAFT, INPUT TRAY SLIdE POST<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1315   FITTING, INSTANT, ELBOW, 1_TUBE TO 1_8 NPPT<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.93 | 0.00 | | 0.00 | FA |
| 1316   FITTING, QUICK DISCONNECT, BARBED, .125 FLOW<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.95 | 0.00 | | 0.00 | FA |
| 1317   Conveyor Rollers, Series 1100,1.18 DIAx20" Long<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 427.52 | 0.00 | | 0.00 | FA |
| 1318   Weight 2 kg,+/- 2g, 2-7/16 dia,3-1/2 long Brass<br>    "THIS ASSET WAS SOLD IN THE SALE | 640.96 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 180

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1319 | Compression spring,.300o.d x3.0 longx.049 wire d<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 613.20 | 0.00 | | 0.00 | FA |
| 1320 | Compression spring,.24 o.dx1.25 longx.035 wire d<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 613.20 | 0.00 | | 0.00 | FA |
| 1321 | Dow Corning 736 Heat-Resistant Silicone 3.0 Ounc<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.87 | 0.00 | | 0.00 | FA |
| 1322 | Heater Block<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5,725.45 | 0.00 | | 0.00 | FA |
| 1323 | L Bracket left side<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 4,442.77 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 181

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1324 | LBracket right side<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,978.61 | 0.00 | | 0.00 | FA |
| 1325 | Spring Machined, Binned for tolerances<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,427.36 | 0.00 | | 0.00 | FA |
| 1326 | Die Holder Transport insert Tray<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 285.00 | 0.00 | | 0.00 | FA |
| 1327 | Foam,Dieholder Transport Foam Insert<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 175.00 | 0.00 | | 0.00 | FA |
| 1328 | Strain Relief<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 2,074.75 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 182

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1329 | Lock Pin<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 482.85 | 0.00 | | 0.00 | FA |
| 1330 | Spring shaft<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 618.32 | 0.00 | | 0.00 | FA |
| 1331 | Cable Cover<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 618.76 | 0.00 | | 0.00 | FA |
| 1332 | Spring Block Pin Plate<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,178.00 | 0.00 | | 0.00 | FA |
| 1333 | PLATE, SPRING BLOCK PIN, CID<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 700.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 183

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | POSTED AS ASSET NUMBER 3052. " |  |  |  |  |  |
| 1334 | Heater Flat Plate<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 2,618.45 | 0.00 |  | 0.00 | FA |
| 1335 | Grease block<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 1,026.60 | 0.00 |  | 0.00 | FA |
| 1336 | Plate, Mounting Inspection station<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 735.00 | 0.00 |  | 0.00 | FA |
| 1337 | Plate, Slide Mount Inspection station<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 745.00 | 0.00 |  | 0.00 | FA |
| 1338 | BASE, OUTPUT TRAY, CID<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 1,470.00 | 0.00 |  | 0.00 | FA |

Exhibit 8

# Form 1

Page: 184

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1339 | Slide, Production output tray "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 960.00 | 0.00 | | 0.00 | FA |
| 1340 | Plate, Top, Input die holder "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 950.00 | 0.00 | | 0.00 | FA |
| 1341 | PLATE, TOP, INPUT DIE HOLDER "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,070.00 | 0.00 | | 0.00 | FA |
| 1342 | PLATE, TOP, INPUT TRAY, CID "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,690.00 | 0.00 | | 0.00 | FA |
| 1343 | Post,Alignment "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 416.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 185

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 1344 | PLATE, BASE, INPUT DIE HOLDER, CID<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 935.00 | 0.00 | | 0.00 | FA |
| 1345 | Base input tray CID<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 1,925.00 | 0.00 | | 0.00 | FA |
| 1346 | Bracket, Sensor Mount<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 1,898.00 | 0.00 | | 0.00 | FA |
| 1347 | Bracket, Lens mount<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 2,175.00 | 0.00 | | 0.00 | FA |
| 1348 | Block, 0.012 thick probe mount<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 286.00 | 0.00 | | 0.00 | FA |
| 1349 | Slide, Transport Tray | 412.60 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 186

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1350 | Base, Transport Tray<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 885.50 | 0.00 | | 0.00 | FA |
| 1351 | Strain relief, stamp head<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,388.50 | 0.00 | | 0.00 | FA |
| 1352 | Shaft, Base, Input Dieholder<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 60.00 | 0.00 | | 0.00 | FA |
| 1353 | Tray, Transfer output dieholders<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,644.00 | 0.00 | | 0.00 | FA |
| 1354 | Spring Plunger<br>"THIS ASSET WAS SOLD IN THE SALE | 2,965.29 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 187

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1355 | Plate, Cover, C1P1 Tablet Tray<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,362.00 | 0.00 | | 0.00 | FA |
| 1356 | Bracket, Spring plunger output tray<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 360.00 | 0.00 | | 0.00 | FA |
| 1357 | Bracket, indicator top of tablet<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 495.00 | 0.00 | | 0.00 | FA |
| 1358 | Spacer, strain relief,production stamphead<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 507.50 | 0.00 | | 0.00 | FA |
| 1359 | Foam, bottom insert, die holder transport box, 6<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 225.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 188

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 12/11/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1360 | Block, Output Tray Pin<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 129.00 | 0.00 | | 0.00 | FA |
| 1361 | Plate, ratainer .125<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 200.00 | 0.00 | | 0.00 | FA |
| 1362 | Block,Stripper Plate Ledge support<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 596.00 | 0.00 | | 0.00 | FA |
| 1363 | MPlate,Stripper Ledge RH<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 590.00 | 0.00 | | 0.00 | FA |
| 1364 | Plate,Stripper Ledge LH<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 590.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:**  13-14126-ERW | **Trustee:**   (330480)   DEBORAH K. EBNER, Trustee | |
| **Case Name:**   NANOINK, INC. | **Filed (f) or Converted (c):**  04/04/13 (f) | |
| | **§341(a) Meeting Date:**  05/29/13 | |
| **Period Ending:** 12/11/15 | **Claims Bar Date:**  07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1365 | Plate, Magnetic stripper sheet support<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,790.00 | 0.00 | | 0.00 | FA |
| 1366 | Captive Screw,X-AXIS Stripper plate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 400.00 | 0.00 | | 0.00 | FA |
| 1367 | Pin, Alignment<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 220.00 | 0.00 | | 0.00 | FA |
| 1368 | Bar, Spring housing, X Axis Stripper Plate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 560.00 | 0.00 | | 0.00 | FA |
| 1369 | Block, Spring Housing Cove<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 520.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 190

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Period Ending:** 12/11/15

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1370 | Pin, Adjustment<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 260.00 | 0.00 | | 0.00 | FA |
| 1371 | Pin, Centering, X -AXIS Stripper Plate<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.00 | 0.00 | | 0.00 | FA |
| 1372 | Pad, Retaining, shipping tray<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,925.00 | 0.00 | | 0.00 | FA |
| 1373 | Retainer, spare dieholder<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 135.52 | 0.00 | | 0.00 | FA |
| 1374 | Bar, Chopper<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 760.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 191

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1375 | Bar, Chopper<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 760.00 | 0.00 | | 0.00 | FA |
| 1376 | Rail, Tray Guide<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 450.00 | 0.00 | | 0.00 | FA |
| 1377 | Plate, connector mount, side<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 224.00 | 0.00 | | 0.00 | FA |
| 1378 | Plate, connector mount, back<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 104.00 | 0.00 | | 0.00 | FA |
| 1379 | Collar, Push PIN<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 240.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 192

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1380 | Plate, Base, Verifier    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,450.00 | 0.00 | | 0.00 | FA |
| 1381 | Base, Box, Removable, Stamp-In Verifier    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,074.00 | 0.00 | | 0.00 | FA |
| 1382 | Block, input hopper nanoink    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 660.00 | 0.00 | | 0.00 | FA |
| 1383 | Block, Adapter 3700 S.E.M tray mount    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 208.18 | 0.00 | | 0.00 | FA |
| 1384 | Bar, Cross Support, Sonnication TrayBP-Mach-RM    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1385 | Bracket, Side support, Sonnication Tray | 300.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Period Ending:** 12/11/15

**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1386 | Bar, Spring pin adjustment base "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 700.00 | 0.00 | | 0.00 | FA |
| 1387 | Bar, spring pin adjustment slide "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 800.00 | 0.00 | | 0.00 | FA |
| 1388 | Bar, Guide sonication tray "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 350.00 | 0.00 | | 0.00 | FA |
| 1389 | Bar, Guide sonication tray "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 350.00 | 0.00 | | 0.00 | FA |
| 1390 | Spacer "THIS ASSET WAS SOLD IN THE SALE | 600.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 194

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**  (330480)  DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>(Scheduled And Unscheduled (u) Property)<br><br>**Ref. #** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1391    Factory, calibration board<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 994.00 | 0.00 | | 0.00 | FA |
| 1392    Tube, Vibratory Feeder Extension<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,980.00 | 0.00 | | 0.00 | FA |
| 1393    Block, Factory Gage<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 180.00 | 0.00 | | 0.00 | FA |
| 1394    Angle Bracket, Bore to Bore test fixture<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 670.00 | 0.00 | | 0.00 | FA |
| 1395    Plate, C1P1 Tablet Storage Tray<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 2,596.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 195

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>(Scheduled And Unscheduled (u) Property) | **Petition/<br>Unscheduled<br>Values** | **Estimated Net Value**<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | **Property<br>Abandoned<br>OA=§554(a)** | **Sale/Funds<br>Received by<br>the Estate** | **Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets** |
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1396 | Bracket, Nickel Wafer mount<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 240.00 | 0.00 | | 0.00 | FA |
| 1397 | L-BRACKET, SHORT, RH, ALUM<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,993.42 | 0.00 | | 0.00 | FA |
| 1398 | L-BRACKET, SHORT, LH, ALUM<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,604.46 | 0.00 | | 0.00 | FA |
| 1399 | BLOCK, SPRING, CID, SOLO SPRING<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 780.00 | 0.00 | | 0.00 | FA |
| 1400 | Pin, Threaded 10-32 UNFx3/8 Long<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 1,860.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 196

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:**   (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**   NANOINK, INC. | **Filed (f) or Converted (c):**  04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:**  07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1401 | Anchor, Wire spring<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 559.20 | 0.00 | | 0.00 | FA |
| 1402 | SHAFT, Spring adjustment<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 804.80 | 0.00 | | 0.00 | FA |
| 1403 | Latch, Sonication Tray<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 599.99 | 0.00 | | 0.00 | FA |
| 1404 | BAR, SONICATION LOCATING PINS<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 390.00 | 0.00 | | 0.00 | FA |
| 1405 | Plate, Authentication Tray 3 piece cover<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 698.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 197

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1406 | Bar,Sonic Tubing slide<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 300.00 | 0.00 | | 0.00 | FA |
| 1407 | Bracket, Gage and Overload<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 672.00 | 0.00 | | 0.00 | FA |
| 1408 | BLOCK, ALIGNMENT, OUTPUT TRAY<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 430.00 | 0.00 | | 0.00 | FA |
| 1409 | BASE, ENCRYPTION VIEWER, INSERT TYPE<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 1,662.00 | 0.00 | | 0.00 | FA |
| 1410 | SLEEVE, INPUT TRAY POST<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 1,127.50 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 198

| | | |
|---|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee | |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) | |
| | **§341(a) Meeting Date:** 05/29/13 | |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1411 | SLEEVE, INPUT TRAY POST "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,300.00 | 0.00 | | 0.00 | FA |
| 1412 | BASE, INPUT TRAY POST "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,414.50 | 0.00 | | 0.00 | FA |
| 1413 | BASE, INPUT TRAY POST "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,700.00 | 0.00 | | 0.00 | FA |
| 1414 | Plate, Wafer Spinner Disk "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 530.00 | 0.00 | | 0.00 | FA |
| 1415 | Pin, Setscrew Block "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,802.50 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 199

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1416 | Reworked Setscrews,10-32 UNFx.153 Long stamphead<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,002.00 | 0.00 | | 0.00 | FA |
| 1417 | Stamp head mounting screw,6-32 UNC x 5/8 Long<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 700.00 | 0.00 | | 0.00 | FA |
| 1418 | Standoff,1/4 O.Dx7/6 Long,4-40 UNC THRU garolite<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 69.00 | 0.00 | | 0.00 | FA |
| 1419 | Controller, Stand Off<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 144.00 | 0.00 | | 0.00 | FA |
| 1420 | Wafer, Sanding Block<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 250.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 200

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1421 | Plate, Heater Block mount  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 194.00 | 0.00 | | 0.00 | FA |
| 1422 | Plate,Weight holder  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 148.00 | 0.00 | | 0.00 | FA |
| 1423 | Plate, Bearing Block mount  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 148.00 | 0.00 | | 0.00 | FA |
| 1424 | Plate, Bearing Rail mount  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 100.00 | 0.00 | | 0.00 | FA |
| 1425 | Pin, Plate Alignment, X Axis Stripper Plate  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 192.00 | 0.00 | | 0.00 | FA |
| 1426 | Plate, Spring Housing Cover | 176.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 201

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126-ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: 12/11/15 | | Claims Bar Date: | 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1427 | SCREW, M2-0.4 X 3.5MM LONG, S.S. "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 524.00 | 0.00 | | 0.00 | FA |
| 1428 | RIOT BAR, INPUT TRAY "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 198.00 | 0.00 | | 0.00 | FA |
| 1429 | RIOT BAR, INPUT TRAY, CENTER "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 124.00 | 0.00 | | 0.00 | FA |
| 1430 | Slide, Transport Tray "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 1431 | Bracket, Anchor | 787.50 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 202

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480) DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1432 | Spacer Sheet, .050 Thick, Stripper Sheet "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 300.00 | 0.00 | | 0.00 | FA |
| 1433 | Acid flux "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.09 | 0.00 | | 0.00 | FA |
| 1434 | Rosin flux "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 46.88 | 0.00 | | 0.00 | FA |
| 1435 | Peak, 2054 CIL wide stand microscope Magnificati "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 738.00 | 0.00 | | 0.00 | FA |
| 1436 | Press to close bags,16"x20" 4mil thk fda "THIS ASSET WAS SOLD IN THE SALE | 9.45 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee | |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) | |
| | **§341(a) Meeting Date:** 05/29/13 | |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1437 | Board, for Stamphead Heater-RTD<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,303.90 | 0.00 | | 0.00 | FA |
| 1438 | Humidity Heater ESD Board PCB<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 112.50 | 0.00 | | 0.00 | FA |
| 1439 | Analog/discrete sensor w/QD<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 286.56 | 0.00 | | 0.00 | FA |
| 1440 | Fiber unit reflective, adjustable spot<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 223.50 | 0.00 | | 0.00 | FA |
| 1441 | Gripper, Transfer Robot<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 114.24 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 204

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1442 | Manual, Stencil, 0.054" aperture<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,250.00 | 0.00 | | 0.00 | FA |
| 1443 | Cover, Cable sleeve<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 46.90 | 0.00 | | 0.00 | FA |
| 1444 | Plate, Conductor, Top<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 915.00 | 0.00 | | 0.00 | FA |
| 1445 | Plate, Conductor, Verifier Top<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 195.00 | 0.00 | | 0.00 | FA |
| 1446 | Plate, Conductor, Bottom<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 717.08 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page:  205

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:**    (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1447 | CABLE COVER, CID    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 40.00 | 0.00 | | 0.00 | FA |
| 1448 | Stripper Plate, CID    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,080.00 | 0.00 | | 0.00 | FA |
| 1449 | Plate, Stripper Sheet Retainer,0.020 Thick    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 160.00 | 0.00 | | 0.00 | FA |
| 1450 | C1.P5 SERPENTINE STRIPPER SHEET    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 540.00 | 0.00 | | 0.00 | FA |
| 1451 | Stripper Sheet, C1.P8    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 2,850.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480) DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 12/11/15

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1452 | Compression spring -2.75" Lx0.48 OD<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 68.70 | 0.00 | | 0.00 | FA |
| 1453 | SPRING, COMPRESSION, INPUT TRAY POST<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 40.40 | 0.00 | | 0.00 | FA |
| 1454 | SPRING, INPUT TRAY POST<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 220.50 | 0.00 | | 0.00 | FA |
| 1455 | Spring,Input tray slide post<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 71.10 | 0.00 | | 0.00 | FA |
| 1456 | Surge Hopper 1<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 3,964.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 207

| | | |
|---|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** | (330480)　DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) |
| | **§341(a) Meeting Date:** | 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** | 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 1457 | Warrantytest<br>　"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1458 | Assembly Transport Tray<br>　"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 21,407.28 | 0.00 | | 0.00 | FA |
| 1459 | Shipping Tray Assembly<br>　"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 765.23 | 0.00 | | 0.00 | FA |
| 1460 | Die set fixed code - C1P8<br>　"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 13,965.60 | 0.00 | | 0.00 | FA |
| 1461 | Plate, C1.P2 Tablet Tray,SEM Authenticationtray<br>　"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 595.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/<br>Unscheduled<br>Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property<br>Abandoned<br>OA=§554(a)** | **Sale/Funds<br>Received by<br>the Estate** | **Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets** |
| 1462 | Developmental SS for Chao Center recoating testi<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1463 | SSFC1P8<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1464 | Stamp Set<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 5,154.72 | 0.00 | | 0.00 | FA |
| 1465 | Transport tray assembly<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 16,794.10 | 0.00 | | 0.00 | FA |
| 1466 | NI Wafer Diameter Gauge Assy<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 340.00 | 0.00 | | 0.00 | FA |
| 1467 | Bottom of Spare Stamp Tray Assy | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 209

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1468 | Spare Stamp Tray Assembly<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 273.56 | 0.00 | | 0.00 | FA |
| 1469 | Die Set variable code - C1P8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 47,058.00 | 0.00 | | 0.00 | FA |
| 1470 | Washer, Flat #5 .128"ID x .238"OD x .035" THK St<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.00 | 0.00 | | 0.00 | FA |
| 1471 | SCREW, FLAT HEAD 4-40x,312 18-8 SS<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.28 | 0.00 | | 0.00 | FA |
| 1472 | SCREW, FLAT HEAD 4-40x,625 SS<br>  "THIS ASSET WAS SOLD IN THE SALE | 3.60 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 210

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480) DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1473 | Adhesive Epotek H20E - 8oz Kit (4oz part B+4oz p<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,324.48 | 0.00 | | 0.00 | FA |
| 1474 | Pickup tip .025" for XPO P&P<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,185.00 | 0.00 | | 0.00 | FA |
| 1475 | Case, Transport environmental (31.3x20.4x15.5 in<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 970.00 | 0.00 | | 0.00 | FA |
| 1476 | Dieholder 1<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,327.25 | 0.00 | | 0.00 | FA |
| 1477 | Tray, Robotic Transfer dieholders<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 1,314.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 211

## Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1478 | Plate, Tab Cut Wafer Mount   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 722.50 | 0.00 | | 0.00 | FA |
| 1479 | Washer, Flat,.250 O.Dx4-20UNC I.D x.032thick,del   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 131.25 | 0.00 | | 0.00 | FA |
| 1480 | Bar, Wafer Tab Cover Guide   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,120.00 | 0.00 | | 0.00 | FA |
| 1481 | Plate, Wafer Tab Cover   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,077.00 | 0.00 | | 0.00 | FA |
| 1482 | Dieholder, Well-Type, 3.25mm Max. Die Dia.   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 212

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " (See Footnote) | | | | | |
| 1483 | Dieholder, Well-Type, 1.17mm Max. Die Dia. "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 19,624.42 | 0.00 | | 0.00 | FA |
| 1484 | ORIENTATION RING "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 660.00 | 0.00 | | 0.00 | FA |
| 1485 | NG spare Stamp Tray Bottom "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 900.00 | 0.00 | | 0.00 | FA |
| 1486 | NG Spare Stamp Tray Top "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,050.00 | 0.00 | | 0.00 | FA |
| 1487 | Die-1_5x2_1-waferpitch3-TCBasePlate "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 540.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 213

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1488 | IPA 70% filtered to 0.2um, USP grade<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 47.78 | 0.00 | | 0.00 | FA |
| 1489 | Shim, Wafer Tab Cut Fixture<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 507.00 | 0.00 | | 0.00 | FA |
| 1490 | HANDLE, TRANSPORT TRAY<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 44.00 | 0.00 | | 0.00 | FA |
| 1491 | Spacer sheet, .010 Thk<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1492 | Development stamp set<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 214

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW  
**Case Name:** NANOINK, INC.

**Trustee:** (330480) DEBORAH K. EBNER, Trustee  
**Filed (f) or Converted (c):** 04/04/13 (f)  
**§341(a) Meeting Date:** 05/29/13  
**Claims Bar Date:** 07/12/13

**Period Ending:** 12/11/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1493 | Development stamp set<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1494 | Development stamp set<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1495 | Silicon wafer, 100mm, 525um thick, Prime silicon<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 3,621.00 | 0.00 | | 0.00 | FA |
| 1496 | Test BOM II<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1497 | Assembly, Pen Array Gimbal<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 872.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 215

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1498 | Pen Array Handle<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 567.01 | 0.00 | | 0.00 | FA |
| 1499 | Gimbal Mounting Assembly<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 2,202.89 | 0.00 | | 0.00 | FA |
| 1500 | Custom OEM AFM System, 15 micron Z range<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 116,750.00 | 0.00 | | 0.00 | FA |
| 1501 | Custom OEM AFM System, 40 micron Z range<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1502 | Vibration Isolation Table, Passive<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 17,155.12 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 216

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1503 | Cable, Active Pen Driver<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 432.00 | 0.00 | | 0.00 | FA |
| 1504 | Cable, Active Pen Driver Board Power<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 16.50 | 0.00 | | 0.00 | FA |
| 1505 | Cable, Active Pen Driver Board I2C<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 165.00 | 0.00 | | 0.00 | FA |
| 1506 | Flexible Tubing 1/8" o.d<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.68 | 0.00 | | 0.00 | FA |
| 1507 | Flexible Polyolefin Heat-Shrink Tubing 1/8" ID T<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.74 | 0.00 | | 0.00 | FA |
| 1508 | Flexible Polyolefin Heat-Shrink Tubing 1/4" ID T | 1.04 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 217

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1509 | DI water<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1510 | Avidin-FITC<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1511 | CONNECTOR, 5-PIN, .16"-.20" DIAMETER CABLE<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 36.76 | 0.00 | | 0.00 | FA |
| 1512 | TERMINAL QUICKFIT RIVET .187 TAB<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 28.60 | 0.00 | | 0.00 | FA |
| 1513 | CONNECTOR HEADER, 50 POS. 3MM SMD 0.5MM<br>  "THIS ASSET WAS SOLD IN THE SALE | 13.44 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:**  (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1514 | CONNECTOR RECEPTICAL 80POS W/POSTS SMD "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 69.81 | 0.00 | | 0.00 | FA |
| 1515 | CONNECTOR MDR RCPEPTICAL 20POS R/A 4-40 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 65.55 | 0.00 | | 0.00 | FA |
| 1516 | STRIP CONNECTOR, RECEPTICAL, 2 CONTACTS "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.95 | 0.00 | | 0.00 | FA |
| 1517 | CONN HOUSING 3POS .156 W RAMP "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.46 | 0.00 | | 0.00 | FA |
| 1518 | CONN HEADER 2POS .100 GOLD "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 12.20 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 219

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1519 | CONNECTOR 37P CLAMSHELL BLACK<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 46.86 | 0.00 | | 0.00 | FA |
| 1520 | Protocol, Protein Printing Solution<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1521 | Software, InkCAD Software, PCI Compatible, NSCRI<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 900.00 | 0.00 | | 0.00 | FA |
| 1522 | Objective Lens, optic<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 650.00 | 0.00 | | 0.00 | FA |
| 1523 | Stage Leveling Pads Qty 4<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 220

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1524 | Puck, Sample Holder, multilayer<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,575.00 | 0.00 | | 0.00 | FA |
| 1525 | SPK 5V Krypton Lamp for Nano R/I<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 700.00 | 0.00 | | 0.00 | FA |
| 1526 | SPK, 75-300mm Zoom Lens with adapter<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 262.94 | 0.00 | | 0.00 | FA |
| 1527 | SPK, Cable Clamp, Nano R2 Horseshoe inc. mountin<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 123.20 | 0.00 | | 0.00 | FA |
| 1528 | DPN Stage, Controller & Scanner 110V PCI<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 215,448.00 | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1

Page: 221

### Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | |
| **Case Name:** NANOINK, INC. | |

| | |
|---|---|
| **Trustee:** (330480)  DEBORAH K. EBNER, Trustee | |
| **Filed (f) or Converted (c):** 04/04/13 (f) | |
| **§341(a) Meeting Date:** 05/29/13 | |
| **Claims Bar Date:** 07/12/13 | |

**Period Ending:** 12/11/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1529 | System, NSCRIPTOR 110V PCI, refurbished<br> "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 50,000.00 | 0.00 | | 0.00 | FA |
| 1530 | DPN Stage, Controller & Scanner 220V PCI<br> "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 53,862.00 | 0.00 | | 0.00 | FA |
| 1531 | Fuse 3.15A 250 V<br> "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 7.77 | 0.00 | | 0.00 | FA |
| 1532 | Assembly, Scanner Bottom Plate<br> "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 44.31 | 0.00 | | 0.00 | FA |
| 1533 | Photo Detector Assembly<br> "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 667.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page:  222

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1534 | Photo Detector Assembly, Refurbished  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1535 | Photo Detector Angle Rotation kit  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 742.00 | 0.00 | | 0.00 | FA |
| 1536 | Calibration Grid, Z-Height, 20nm Step  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 200.00 | 0.00 | | 0.00 | FA |
| 1537 | Software, SPIP Software: Module, Basic  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 742.50 | 0.00 | | 0.00 | FA |
| 1538 | Manual, DNA User Guide  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 150.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 223

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1539 | Scanner Laser Assembly  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7,706.76 | 0.00 | | 0.00 | FA |
| 1540 | Manual, AFM Modes DPN-5000  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1541 | Signal Breakout Box, NSCRIPTOR  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,050.00 | 0.00 | | 0.00 | FA |
| 1542 | Ceramic puck slice  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,582.00 | 0.00 | | 0.00 | FA |
| 1543 | Probe Interface Cable set  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 644.00 | 0.00 | | 0.00 | FA |
| 1544 | Probes, C-AFM with Coaxial Cable | 2,194.50 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 224

**Case Number:** 13-14126-ERW  
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee  
**Filed (f) or Converted (c):** 04/04/13 (f)  
**§341(a) Meeting Date:** 05/29/13  
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " |  |  |  |  |  |
| 1545 | BNC Female panel mount connector<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 26.82 | 0.00 |  | 0.00 | FA |
| 1546 | BNC female isolated bulkhead connector<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 11.45 | 0.00 |  | 0.00 | FA |
| 1547 | Alkaline battery 9v<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.78 | 0.00 |  | 0.00 | FA |
| 1548 | LCD display, small parallel<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 83.85 | 0.00 |  | 0.00 | FA |
| 1549 | Rotary Switch 1 POL<br>"THIS ASSET WAS SOLD IN THE SALE | 3.68 | 0.00 |  | 0.00 | FA |

Exhibit 8

# Form 1

Page: 225

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1550 | Rocker switch off/on<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 23.92 | 0.00 | | 0.00 | FA |
| 1551 | Battery Holder<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.10 | 0.00 | | 0.00 | FA |
| 1552 | Resistor 1Kohms 1 % 1/4Watt<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.30 | 0.00 | | 0.00 | FA |
| 1553 | Resistors 10Kohms 1% 1/4 Watt<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.30 | 0.00 | | 0.00 | FA |
| 1554 | Resistor 100Kohms 1% 1/4 watt<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 0.90 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 226

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1555 | Resistor 1Mohms 1% 1/4 watt<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.90 | 0.00 | | 0.00 | FA |
| 1556 | Resistor 9.09Kohms 1% 1/4 watt<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.90 | 0.00 | | 0.00 | FA |
| 1557 | Resistor 909ohms 1% 1/4 watt<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.90 | 0.00 | | 0.00 | FA |
| 1558 | Resistor 90.9ohms 1% 1/4 watt<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.90 | 0.00 | | 0.00 | FA |
| 1559 | Resistor 10ohms 1% 1/4 watt<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 0.90 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**  13-14126-ERW | **Trustee:**  (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**  NANOINK, INC. | **Filed (f) or Converted (c):**  04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:**  07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1560 | Resistor 2.2Mohms 1% 1/4 watt<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.90 | 0.00 | | 0.00 | FA |
| 1561 | Bias Control Option, NSCRIPTOR<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 159.00 | 0.00 | | 0.00 | FA |
| 1562 | Option, 2D nano PrintArrayDPN Compon<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1563 | Option, Micropositioning stage, DPN 5000<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 705.87 | 0.00 | | 0.00 | FA |
| 1564 | Gloves, Latex Laboratory<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 3.29 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 228

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>(Scheduled And Unscheduled (u) Property) | **Petition/<br>Unscheduled<br>Values** | **Estimated Net Value**<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | **Property<br>Abandoned<br>OA=§554(a)** | **Sale/Funds<br>Received by<br>the Estate** | **Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets** |
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1565 | Carbon Sample Dual Sided Tabs, 12mm<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 278.40 | 0.00 | | 0.00 | FA |
| 1566 | Boxes, Tin Specimen<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 6.62 | 0.00 | | 0.00 | FA |
| 1567 | AFM Metal Speciment Discs<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 308.00 | 0.00 | | 0.00 | FA |
| 1568 | Set, Precision Screw Driver Set<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 59.97 | 0.00 | | 0.00 | FA |
| 1569 | Set, Hex Key Combination Set<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 56.40 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 229

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1570 | Pistol Grip Air Blow Gun<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 16.73 | 0.00 | | 0.00 | FA |
| 1571 | Multilayer Piezoelectric Actuators for NSCRIPTOR<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10,807.72 | 0.00 | | 0.00 | FA |
| 1572 | Multilayer Piezoelectric Actuators for DPN 5000<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,590.00 | 0.00 | | 0.00 | FA |
| 1573 | Spacer Puck Disks, Set of 3<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 615.00 | 0.00 | | 0.00 | FA |
| 1574 | Nano DST/R3 XYZ Board with HV amps<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 11,398.80 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 230

| Case Number: | 13-14126-ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| --- | --- | --- | --- | --- |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: 12/11/15 | | Claims Bar Date: | 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- | --- |
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 1575 | Nano DST/R3 Motor Driver Board<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5,447.70 | 0.00 | | 0.00 | FA |
| 1576 | OEM NF90 OEM Laser Assembly<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,580.00 | 0.00 | | 0.00 | FA |
| 1577 | Nano R3 OEM System Cable Set<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,931.30 | 0.00 | | 0.00 | FA |
| 1578 | Nano R/E Stage Interface Board<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,395.60 | 0.00 | | 0.00 | FA |
| 1579 | OEM NanoFlex 90 Scanner<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 31,500.00 | 0.00 | | 0.00 | FA |
| 1580 | Signal Access Module for Nano R3 | 1,785.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1581 | SPK, Nano-R3 Motor<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,954.50 | 0.00 | | 0.00 | FA |
| 1582 | OEM NR3 Horseshoe w/Brackets for R3 Nanoflex Sca<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7,231.00 | 0.00 | | 0.00 | FA |
| 1583 | DPN Controller Power supply +15DVC -15VDC<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 827.05 | 0.00 | | 0.00 | FA |
| 1584 | DPN Controller Power supply +140VDC<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 830.70 | 0.00 | | 0.00 | FA |
| 1585 | Kaman Sensor Set for DPN 5000<br>"THIS ASSET WAS SOLD IN THE SALE | 6,048.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 232

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>(Scheduled And Unscheduled (u) Property) | **Petition/<br>Unscheduled<br>Values** | **Estimated Net Value**<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | **Property<br>Abandoned<br>OA=§554(a)** | **Sale/Funds<br>Received by<br>the Estate** | **Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets** |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1586 | Dither piezo assembly<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 359.00 | 0.00 | | 0.00 | FA |
| 1587 | Scanner, PJ flexure for DPN 5000<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9,774.00 | 0.00 | | 0.00 | FA |
| 1588 | Kit, Vacuum Pump 110V<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 672.47 | 0.00 | | 0.00 | FA |
| 1589 | Kit, Vacuum Pump 220V<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 669.90 | 0.00 | | 0.00 | FA |
| 1590 | System, Nano-R3 with NanoFlex Scanner<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 844,740.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 233

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Period Ending:** 12/11/15

**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1591 | Objective lens translation stage kit "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 199.00 | 0.00 | | 0.00 | FA |
| 1592 | Manual, Biological Printing Solutions A & B "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1593 | Environmental Chamber & Controller 120 Volt "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 18,584.00 | 0.00 | | 0.00 | FA |
| 1594 | Environmental Chamber & Conroller 110 Volt, refu "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1595 | Environmental Chamber & Conroller 220 volt, refu "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 234

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1596 | O-rings, Iris Ports<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 164.99 | 0.00 | | 0.00 | FA |
| 1597 | Iris Entry Port Sleeves<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 715.00 | 0.00 | | 0.00 | FA |
| 1598 | Global E-Chamber, 220V<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10,082.00 | 0.00 | | 0.00 | FA |
| 1599 | Cap, .1uF Ceramic Chip X7R<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.50 | 0.00 | | 0.00 | FA |
| 1600 | Cap, 10uF Tantalum<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 124.26 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 235

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) <br><br> **Ref. #** | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1601    ADC 16 bit Burr Brown I2C1 <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 188.76 | 0.00 | | 0.00 | FA |
| 1602    ADC 16 bit Burr Brown I2C2 <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 188.76 | 0.00 | | 0.00 | FA |
| 1603    IC Pot Quad 20K <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 192.00 | 0.00 | | 0.00 | FA |
| 1604    Header, 2 Pin <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 97.94 | 0.00 | | 0.00 | FA |
| 1605    Header, 5 Pin <br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 169.02 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 236

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1606 | Connector, 20 Pin     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 84.60 | 0.00 | | 0.00 | FA |
| 1607 | Power Jack     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 88.29 | 0.00 | | 0.00 | FA |
| 1608 | Diode Schottky 40V 1A SOD-123     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.90 | 0.00 | | 0.00 | FA |
| 1609 | Regulator, 3.3V     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 396.34 | 0.00 | | 0.00 | FA |
| 1610 | Resisitor, 220 Ohm 1/4 W 1206     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 11.40 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page:  237

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1611 | Resistor, 51 Ohm 1/4 W 1206  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.64 | 0.00 | | 0.00 | FA |
| 1612 | Resistor, 1.0 Ohm 1/4 W 1206 smd  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.06 | 0.00 | | 0.00 | FA |
| 1613 | Resistor, 1.0K Ohm 1/4 W 1206 smd  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.42 | 0.00 | | 0.00 | FA |
| 1614 | Resistor, 3K Ohm 1/4 W 1206  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.90 | 0.00 | | 0.00 | FA |
| 1615 | Resistor, 10K Ohm 1/4 W 1206  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 11.00 | 0.00 | | 0.00 | FA |
| 1616 | Resistor, 300 Ohm 1/4 W 1206 | 7.80 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 238

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

**Period Ending:** 12/11/15

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1617 | Transistor, PNP 3906    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 40.09 | 0.00 | | 0.00 | FA |
| 1618 | LED, Blue    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 71.34 | 0.00 | | 0.00 | FA |
| 1619 | LED, Green    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 31.32 | 0.00 | | 0.00 | FA |
| 1620 | LED, Red    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.47 | 0.00 | | 0.00 | FA |
| 1621 | Low ESR Chips 2.2uf    "THIS ASSET WAS SOLD IN THE SALE | 23.04 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 239

| Case Number: | 13-14126-ERW |
| Case Name: | NANOINK, INC. |
| Period Ending: | 12/11/15 |

| Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Filed (f) or Converted (c): | 04/04/13 (f) |
| §341(a) Meeting Date: | 05/29/13 |
| Claims Bar Date: | 07/12/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1622   Driver Board, USB to I2C Driver Board   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 749.00 | 0.00 | | 0.00 | FA |
| 1623   Resistor,100K Ohm   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.35 | 0.00 | | 0.00 | FA |
| 1624   Resistor, 270K Ohm   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.35 | 0.00 | | 0.00 | FA |
| 1625   Resistor, 330 Ohm   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.35 | 0.00 | | 0.00 | FA |
| 1626   2 Pin Mate   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 13.63 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 240

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1627 | LP3982 LDO MS08<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 45.36 | 0.00 | | 0.00 | FA |
| 1628 | Connector, Scanner Bottom<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 19.62 | 0.00 | | 0.00 | FA |
| 1629 | Connector, Active Pen<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 124.80 | 0.00 | | 0.00 | FA |
| 1630 | Connector, 3M 20 Pin<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 45.00 | 0.00 | | 0.00 | FA |
| 1631 | Diode, Zener, 15V, 1W<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 0.20 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 241

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1632 | BNC Panel Mount  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 33.66 | 0.00 | | 0.00 | FA |
| 1633 | Switch, SM. LEV. HNDL. W/BEZEL, DPDT, ON-NONE-ON  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 22.29 | 0.00 | | 0.00 | FA |
| 1634 | Wire Red 24AWG  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 21.99 | 0.00 | | 0.00 | FA |
| 1635 | Wire Black 24AWG  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 21.99 | 0.00 | | 0.00 | FA |
| 1636 | THERMAL ELECTRICAL COOLER  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 33.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 242

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1637 | Fan, 40mm x 40mm<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 120.00 | 0.00 | | 0.00 | FA |
| 1638 | Floppy Drive 1.44MB 3.5"<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 165.33 | 0.00 | | 0.00 | FA |
| 1639 | Hard Drive<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 480.00 | 0.00 | | 0.00 | FA |
| 1640 | Temperature Controller<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 201.00 | 0.00 | | 0.00 | FA |
| 1641 | FUSE, 2A MINI<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 12.49 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 243

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**    (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1642 | APPLIANCE INLET C14 WITH LINE SWITCH<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 87.48 | 0.00 | | 0.00 | FA |
| 1643 | PLATE, FAN GUARD, 40 X 40MM<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.29 | 0.00 | | 0.00 | FA |
| 1644 | RESISTER, 11K OHM 1/4W<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.46 | 0.00 | | 0.00 | FA |
| 1645 | RESISTER, 100 OHM 1/4W<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.66 | 0.00 | | 0.00 | FA |
| 1646 | FUSE HOLDER, OMNI BLOCK, SOLDER TERMINALS<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 21.06 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 244

## Individual Estate Property Record and Report

## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480) DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1647 | TRANSISTOR NPN GP 200MA 40V TO92<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.72 | 0.00 | | 0.00 | FA |
| 1648 | CONNECTOR, D-SUB, 9 PIN, FEMALE<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.06 | 0.00 | | 0.00 | FA |
| 1649 | Power Supply, 40W-60W ACDC, Wie Range AC input<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 153.85 | 0.00 | | 0.00 | FA |
| 1650 | Y piezo for Light Lever Scanner (PNI)<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,521.80 | 0.00 | | 0.00 | FA |
| 1651 | Kaman scanner Sensor<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,305.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 245

| Case Number: | 13-14126-ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| --- | --- | --- | --- | --- |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: 12/11/15 | | Claims Bar Date: | 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- | --- |
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1652 | Z Piezo Module for light lever scanner (PNI)  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,350.00 | 0.00 | | 0.00 | FA |
| 1653 | Lighting Flexbeam Lighting System White Photon I  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 44.92 | 0.00 | | 0.00 | FA |
| 1654 | Z motor sensor cable assembly  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 449.40 | 0.00 | | 0.00 | FA |
| 1655 | 50 OHM BNC FEMALE BULKHEAD, ISOLATED GROUND, SOL  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 116.60 | 0.00 | | 0.00 | FA |
| 1656 | Focus Motor for NR-2-3  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 868.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 246

**Case Number:** 13-14126-ERW  
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee  
**Filed (f) or Converted (c):** 04/04/13 (f)  
**§341(a) Meeting Date:** 05/29/13  
**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1657 | Motherboard for NR-2-3 Controller  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1658 | CPU for NR-2-3 Controller motherboard  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1659 | RAM Memory for NR-2-3 Controller motherboard  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1660 | Flex, Active Pen  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,548.75 | 0.00 | | 0.00 | FA |
| 1661 | Dowell pin, 1/6 DIAx 3/16 Long  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.53 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1662 | Screw, M3x 6mm SHCS "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.80 | 0.00 | | 0.00 | FA |
| 1663 | Screw, M2x 18 mm PHMS phil "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.40 | 0.00 | | 0.00 | FA |
| 1664 | Washer, flat M3,3.2mmIDx9mmx0.9mmTH "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.10 | 0.00 | | 0.00 | FA |
| 1665 | Screwthumb8-32x3/8"longknurled headx1"LONG "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.20 | 0.00 | | 0.00 | FA |
| 1666 | Screw, M2x4mm PHMS phil "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.20 | 0.00 | | 0.00 | FA |
| 1667 | Screw M2x6mm PHMS phil | 0.30 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1668 | Screw M2x12mm PHMS Phil<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.41 | 0.00 | | 0.00 | FA |
| 1669 | Screw,M2x14mm PHMS Phil<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.30 | 0.00 | | 0.00 | FA |
| 1670 | SCREW, FLAT HEAD, 6-32 UNC X 5/16 LONG<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.98 | 0.00 | | 0.00 | FA |
| 1671 | Dowel Pin, .125 DIA. X .25 LONG, S.S.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.18 | 0.00 | | 0.00 | FA |
| 1672 | NUT, 6-32 UNC, STAINLESS STEEL<br>  "THIS ASSET WAS SOLD IN THE SALE | 3.49 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 249

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1673 | SHOULDER SCREW 6-32 5/32 DIA X 5/16 LONG "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 23.66 | 0.00 | | 0.00 | FA |
| 1674 | SCREW, PAN HEAD, PILLIPS, 8-32 UNC X 1/4 LONG, S "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.09 | 0.00 | | 0.00 | FA |
| 1675 | SCREW, PAN HEAD, PHILLIPS, 4-40 UNC X 3/4 LONG S "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.67 | 0.00 | | 0.00 | FA |
| 1676 | NUT, LOCKING, 4-40 UNC "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.05 | 0.00 | | 0.00 | FA |
| 1677 | SCREW, HEX SOC BUT HD 8-32X3_4 SS18-8 | 5.09 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1678 | SCREW, HEX SOC BUT HD 1_4-20X1 SS316<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.49 | 0.00 | | 0.00 | FA |
| 1679 | THUMBSCREW, KNURL 8-32X1_2 WI 3_8X3_32L SHOULDER<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 98.25 | 0.00 | | 0.00 | FA |
| 1680 | Screw, Round Head, Phillips, 1-64 UNC x 3/16 Lon<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.81 | 0.00 | | 0.00 | FA |
| 1681 | SCREW, FLAT HEAD, SOCKET, 2-56 X.375<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.10 | 0.00 | | 0.00 | FA |
| 1682 | SCREW, FLAT HEAD, HEX, M3-0.5 X 8MM, 316 SS | 10.29 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 251

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1683 | Kit, DPN 5000 Scanner Bottom Plate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,284.10 | 0.00 | | 0.00 | FA |
| 1684 | Kit, Training Solutions Kit, DPN 5000<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1685 | Tweezers, Sharp<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 156.00 | 0.00 | | 0.00 | FA |
| 1686 | Tweezers, Cantilever<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 204.00 | 0.00 | | 0.00 | FA |
| 1687 | Tweezers, Inkwells Soft Tweezers<br>  "THIS ASSET WAS SOLD IN THE SALE | 213.04 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 252

| Case Number: | 13-14126-ERW |
| Case Name: | NANOINK, INC. |
| Period Ending: | 12/11/15 |

| Trustee: | (330480)   DEBORAH K. EBNER, Trustee |
| Filed (f) or Converted (c): | 04/04/13 (f) |
| §341(a) Meeting Date: | 05/29/13 |
| Claims Bar Date: | 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1688 | Spatula, Inkwells removing tool<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 173.99 | 0.00 | | 0.00 | FA |
| 1689 | Label, Template Active Pen Package<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.00 | 0.00 | | 0.00 | FA |
| 1690 | Label, Box Top Active Pen Package<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.00 | 0.00 | | 0.00 | FA |
| 1691 | Sorbothane, 1/8 Thk Triangle<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.25 | 0.00 | | 0.00 | FA |
| 1692 | Polyurethane foam adhesive back1/32thx13.5mmx8mm<br>  "THIS ASSET WAS SOLD IN THE SALE | 14.66 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 253

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1693 | Linear shaft,6mmODx37mmL oneend threaded one end<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 25.48 | 0.00 | | 0.00 | FA |
| 1694 | Tube fitting 90 degree elbow<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 48.30 | 0.00 | | 0.00 | FA |
| 1695 | Barb adaptor 1/16" ID<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 15.86 | 0.00 | | 0.00 | FA |
| 1696 | Tube fitting 90 degree elbow, barb adaptor 1/16<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 21.08 | 0.00 | | 0.00 | FA |
| 1697 | Magnet, Super Disc Magnet<br>  "THIS ASSET WAS SOLD IN THE SALE | 29.48 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 254

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1698 | Ultra-Strength Buna-N Rubber Adhesive-Backed    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.10 | 0.00 | | 0.00 | FA |
| 1699 | Insert, Metal Insert for Magnetic Attachment    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.00 | 0.00 | | 0.00 | FA |
| 1700 | Foam tape for metal insert mounting    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.10 | 0.00 | | 0.00 | FA |
| 1701 | Brunton Classic 9020G Compass    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 98.00 | 0.00 | | 0.00 | FA |
| 1702 | GRAPHITE SHEET, 90MM X 115MM X .010MM THICK    "THIS ASSET WAS SOLD IN THE SALE | 125.36 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 255

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126-ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: 12/11/15 | | Claims Bar Date: | 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1703 | BUMPER, 968 DIA. X .688 HIGH, HARD RUBBER "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.94 | 0.00 | | 0.00 | FA |
| 1704 | TUBE FITTING, BARBED, 3-56 UNC X 1/16 I.D. TUBE, "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.45 | 0.00 | | 0.00 | FA |
| 1705 | Neodymium magnet, 1/8 dia. x 1/32 long "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.85 | 0.00 | | 0.00 | FA |
| 1706 | HINGE, HIDDEN "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 205.20 | 0.00 | | 0.00 | FA |
| 1707 | SILICONE CONFORMAL PROTECTIVE COATING "THIS ASSET WAS SOLD IN THE SALE | 6.61 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 256

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 12/11/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1708 | CABLE CLAMP, .125 DIA. CABLE, NYLON<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.55 | 0.00 | | 0.00 | FA |
| 1709 | Foam Rubber, Neoprene Adhesive-Back, 3/8" Th'k,<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 19.88 | 0.00 | | 0.00 | FA |
| 1710 | ROTARY STAGE, 40MM DIAMETER<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,848.00 | 0.00 | | 0.00 | FA |
| 1711 | BEARING BALL, .094 DIAMTER, GRADE 100, 440 SS<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.01 | 0.00 | | 0.00 | FA |
| 1712 | Tube Fitting Reducing Coupling, 1/8 to 1/16<br>  "THIS ASSET WAS SOLD IN THE SALE | 7.36 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 257

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1713 | Chip Cracker Block<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 266.00 | 0.00 | | 0.00 | FA |
| 1714 | Block, Foam Active Pen Package<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 40.00 | 0.00 | | 0.00 | FA |
| 1715 | Bracket, Objective holder<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 252.00 | 0.00 | | 0.00 | FA |
| 1716 | Objective holder<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 455.00 | 0.00 | | 0.00 | FA |
| 1717 | Objective Stage, 2 axis<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 390.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 258

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1718 | Wedge 2D nano PrintArray Magnetic Wedge<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,273.70 | 0.00 | | 0.00 | FA |
| 1719 | Tech Box, Sample Bias<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 549.50 | 0.00 | | 0.00 | FA |
| 1720 | Puck, Sample Bias<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 600.03 | 0.00 | | 0.00 | FA |
| 1721 | Exchange Hold Down Clamp Assembly<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,668.50 | 0.00 | | 0.00 | FA |
| 1722 | 1-4diax 4-40 standoff threaded round<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 100.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 259

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1723 | Vacuum Puck, 2" dia<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 480.00 | 0.00 | | 0.00 | FA |
| 1724 | Plate, DPN Transport box insert<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 294.00 | 0.00 | | 0.00 | FA |
| 1725 | Heat Sink, Short DPN<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,548.00 | 0.00 | | 0.00 | FA |
| 1726 | 2D Pen Array Mtg. Handle<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 551.00 | 0.00 | | 0.00 | FA |
| 1727 | CSink Insert, Pen Array Gimbal<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 190.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page:  260

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1728 | Notched Insert, Pen Array Gimbal<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 203.00 | 0.00 | | 0.00 | FA |
| 1729 | REAR PANEL, COOLING STAGE CONTROL BOX<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 136.00 | 0.00 | | 0.00 | FA |
| 1730 | FRONT PANEL, COOLING STAGE CONTROL BOX<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 149.60 | 0.00 | | 0.00 | FA |
| 1731 | BOX, EXTRUDED ALUMINUM, COOLING STAGE<br>CONTROL BO<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 56.25 | 0.00 | | 0.00 | FA |
| 1732 | PLATE, SPACER, SPRING LOADED PEN BASE<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE | 338.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 261

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Period Ending:** 12/11/15

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1733 | GUIDE PIN, DPN ROTARY STAGE<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 60.00 | 0.00 | | 0.00 | FA |
| 1734 | PLATE, PUCK ADAPTER,DPN ROTARY STAGE<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 520.00 | 0.00 | | 0.00 | FA |
| 1735 | REWORKED HEATSINK, COOLING/HEATING SAMPLE STAGE<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 51.30 | 0.00 | | 0.00 | FA |
| 1736 | Plate, Gimbal Mount<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 956.00 | 0.00 | | 0.00 | FA |
| 1737 | DPN5000 MOLDED BEZEL<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 2,399.99 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 262

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/ Unscheduled Values** | **Estimated Net Value**<br>**(Value Determined By Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1738 | DPN5000 MOLDED HOOD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,400.00 | 0.00 | | 0.00 | FA |
| 1739 | THUMB SCREW, M4-0.7, ROTARY PUCK ASSEMBLY<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,372.00 | 0.00 | | 0.00 | FA |
| 1740 | Non-magnetic tweezers<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 362.00 | 0.00 | | 0.00 | FA |
| 1741 | 2 inch Silicon Wafer Case<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1742 | Micropipette 0.1 to 2 microliter<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 1,210.50 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 263

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480) DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1743 | Tray - Single Wafer 2 inch<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 100.80 | 0.00 | | 0.00 | FA |
| 1744 | Cover - Single Wafer 2 inch<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 100.80 | 0.00 | | 0.00 | FA |
| 1745 | Spring - Single Wafer 2 inch<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 59.40 | 0.00 | | 0.00 | FA |
| 1746 | Cart, Transport Cart for Controller<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 79.96 | 0.00 | | 0.00 | FA |
| 1747 | 50 OHM terminator<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 88.75 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 264

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1748 | Short BNC Cable 12 inch<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 295.65 | 0.00 | | 0.00 | FA |
| 1749 | Accessories, NLP 2000<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 41.04 | 0.00 | | 0.00 | FA |
| 1750 | Motor, Step, AM1524 with 15A 41 to 1 Spur Gearbo<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 2,835.00 | 0.00 | | 0.00 | FA |
| 1751 | Inspection Mirror<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 39.95 | 0.00 | | 0.00 | FA |
| 1752 | Consumables, NLP 2000 Starter Kit<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 265

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 12/11/15

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1753 | Video Card, API Radeon Dual Monitor  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 649.50 | 0.00 | | 0.00 | FA |
| 1754 | Nscriptor camera WAT231S2  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,018.00 | 0.00 | | 0.00 | FA |
| 1755 | Video Card, ViewCast? Osprey  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,410.87 | 0.00 | | 0.00 | FA |
| 1756 | LAN Card  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 155.88 | 0.00 | | 0.00 | FA |
| 1757 | Computer, DPN 5000 (no monitor)  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,906.96 | 0.00 | | 0.00 | FA |
| 1758 | Power surge protector for SYSTEMs | 96.25 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 266

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1759 | Monitor, LCD Display for DPN 5000 System "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,742.50 | 0.00 | | 0.00 | FA |
| 1760 | Assy, I2C Driver Board "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 100.37 | 0.00 | | 0.00 | FA |
| 1761 | Assy, LDO Board "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.60 | 0.00 | | 0.00 | FA |
| 1762 | Board, I2C Driver "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 480.00 | 0.00 | | 0.00 | FA |
| 1763 | Board, LDO Circuit Daughter Card-Raw Board "THIS ASSET WAS SOLD IN THE SALE | 166.83 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 267

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1764 | COOLING / HEATING P.C. BOARD "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 120.00 | 0.00 | | 0.00 | FA |
| 1765 | Board, Scanner Bottom Plate "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 37.13 | 0.00 | | 0.00 | FA |
| 1766 | PRINTED CIRCUIT BOARD, DPN SCANNER BOTTOM PLATE "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 150.00 | 0.00 | | 0.00 | FA |
| 1767 | Printing Solution, MHA-Acetonitrile Ink "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1768 | Scriber, Diamond "THIS ASSET WAS SOLD IN THE SALE | 819.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1769 | Pen, DPN? Active Single Pen    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1770 | Chip, 2D nano Print array Chip only    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1771 | Probes, Multi Array Type-M-ED    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1772 | Substrates, SiOx 2 inch Wafer    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 250.00 | 0.00 | | 0.00 | FA |
| 1773 | Sheet, pale gray    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 6.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 269

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1774 | Sheet, neutral gray<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.00 | 0.00 | | 0.00 | FA |
| 1775 | Sheet, light gray<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.00 | 0.00 | | 0.00 | FA |
| 1776 | Sheet, medium gray<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.00 | 0.00 | | 0.00 | FA |
| 1777 | Spacer, Puck .06 THK<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 537.00 | 0.00 | | 0.00 | FA |
| 1778 | DPN5000 METAL ENCLOSURE<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 1,023.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 270

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " |  |  |  |  |  |
| 1779 | Hookup wire 22ga stranded orange<br> "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 28.40 | 0.00 |  | 0.00 | FA |
| 1780 | Hookup wire 22ga stranded Blue<br> "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 7.10 | 0.00 |  | 0.00 | FA |
| 1781 | Hookup wire 20ga stranded Red<br> "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 49.70 | 0.00 |  | 0.00 | FA |
| 1782 | Hookup wire 20ga stranded Black<br> "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 85.20 | 0.00 |  | 0.00 | FA |
| 1783 | Hookup wire 18ga stranded White<br> "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE | 49.70 | 0.00 |  | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 271

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1784 | Hookup wire 22ga stranded Red<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 42.60 | 0.00 | | 0.00 | FA |
| 1785 | Nexterion Slide E Epoxy Slide<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1786 | User Guide ,DPN 5000<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1787 | Label sheets<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 55.00 | 0.00 | | 0.00 | FA |
| 1788 | Option, 2D nano PrintArray<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 272

| | |
|---|---|
| **Case Number:** 13-14126-ERW | |
| **Case Name:** NANOINK, INC. | |

| | |
|---|---|
| **Trustee:** (330480)  DEBORAH K. EBNER, Trustee | |
| **Filed (f) or Converted (c):** 04/04/13 (f) | |
| **§341(a) Meeting Date:** 05/29/13 | |
| **Claims Bar Date:** 07/12/13 | |

**Period Ending:** 12/11/15

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 1789 | Pen, 2D nano PrintArray<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1790 | Consumables, DPN 5000 Starter Kit<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1791 | Kit, Just Add DNADPN Cons<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 15.00 | 0.00 | | 0.00 | FA |
| 1792 | Ink, DPN(R) Printing Solution, MHA-Octanol<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1793 | Printing Solution, Bio-B<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 273

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 1794 | Printing Solution, Ink, 1-Hexacanethiol<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1795 | Printing Solution Kit - NLP<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1796 | Ink, DPN? Protein Printing Solution<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1797 | Ink, DPN? PEG Hydrogel DMA Solution<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1798 | Ink, DPN? UV Curable Acrylic Polymer Solution | Unknown | 0.00 | | 0.00 | FA |
| 1799 | Ink, DPN? MHA-Acetonitrile Printing solution<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 274

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1800 | Ink, DPN? MHA-Octanol Printing solution<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1801 | Ink, DPN? ODT-Acetonitrile Printing solution<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1802 | Photoinitiator for PEG DMA<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1803 | Inkwell, DPN? Universal Inkwell Array<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1804 | Plate, Ink Dispensing Sample Plate<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 450.00 | 0.00 | | 0.00 | FA |
| 1805 | Inkwell, DPN? C-8MW2 Inkwell Array | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1806 | Inkwell Array, M-6MW<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1807 | Inkwell, DPN? 66x12 Inkwell Array<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1808 | Inkwell, DPN? 66x12-CC Inkwell Array<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1809 | Inkwell, DPN? 100x12 Inkwell Array<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1810 | Inkwell, DPN? 780x12 Universal Inkwell Array<br>  "THIS ASSET WAS SOLD IN THE SALE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page:  276

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1811 | Kit, DPN? Protein Printing kit<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1812 | Sharp Tweezers<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 101.25 | 0.00 | | 0.00 | FA |
| 1813 | Pipette Tips, Disposable for 20 microliter<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,470.00 | 0.00 | | 0.00 | FA |
| 1814 | Copper tape<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1815 | Pen, 2D nano PrintArrayDPN Cons<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 277

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**  (330480)  DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1816 | Probes, Single Probes, Type-A (do not use) "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1817 | Pen, DPN? Single Pen, Type A "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1818 | Pen, DPN? Single Pen, Type B "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1819 | Pen, DPN? Pen Array, Type C "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1820 | Pen, DPN? Pen Array, Type D "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 278

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126-ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: 12/11/15 | | Claims Bar Date: | 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1821 | Pen, DPN? Pen Array, Type E<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1822 | Pen, DPN? Pen Array, Type F<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1823 | Container, Antistatic Probe Container, Large<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 515.30 | 0.00 | | 0.00 | FA |
| 1824 | Container, Antistatic Probe, Clear Hinged Box<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,270.00 | 0.00 | | 0.00 | FA |
| 1825 | Container, Antistatic Probe, Clear Hinged Box<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 4,495.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 279

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1826 | Probes, Liquid Scanning Probes<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 455.00 | 0.00 | | 0.00 | FA |
| 1827 | Probes, MFM Probes<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 2,208.01 | 0.00 | | 0.00 | FA |
| 1828 | Probes, Conductive for Bias, No Wire<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 1,820.00 | 0.00 | | 0.00 | FA |
| 1829 | Probes, EFM Probes with Coaxial Cable<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 595.00 | 0.00 | | 0.00 | FA |
| 1830 | Probes, Contact Aluminum Coated<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 11,716.38 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 280

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1831 | Probes, Close Contact Aluminum Coated<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7,681.27 | 0.00 | | 0.00 | FA |
| 1832 | Pen, DPN? Active Pen Arrays, T1<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,213.75 | 0.00 | | 0.00 | FA |
| 1833 | Probes, Multi Array Type-M<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1834 | Pen, DPN? Pen Array, Type M<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1835 | Pen, DPN? 48 Bio M Pen Array<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 281

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1836 | Pen, DPN? Pen Array, Type M, No Gold "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1837 | Substrate, DPN? Addressable Gold "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1838 | Substrate, DPN? Addressable Silicon Dioxide "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. "   (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 1839 | Substrate, DPN? C-AFM "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1840 | Substrate, Mica Peeled Gold "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 282

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1841 | System, NSCRIPTORDPN Sys  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1842 | Modified Tool Holder For Thermocouple  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1843 | NLP, TEST BED, CG  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,953.61 | 0.00 | | 0.00 | FA |
| 1844 | Motor Bracket Assembly  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1845 | Air Cylinder Bracket Assembly  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1846 | Liner Bearing Bracket Assembly | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 283

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 13-14126-ERW | Trustee: (330480) DEBORAH K. EBNER, Trustee |
| Case Name: NANOINK, INC. | Filed (f) or Converted (c): 04/04/13 (f) |
| | §341(a) Meeting Date: 05/29/13 |
| Period Ending: 12/11/15 | Claims Bar Date: 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1847 | Base Plate Assembly<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1848 | Modular Scalable Active Vibration Isolation<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1849 | Developmental wafer B581<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1850 | Developmental wafer B582<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1851 | Developmental wafer B589<br>  "THIS ASSET WAS SOLD IN THE SALE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 284

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1852 | Developmental wafer B590<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,880.00 | 0.00 | | 0.00 | FA |
| 1853 | Developmental wafer B591<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,880.00 | 0.00 | | 0.00 | FA |
| 1854 | Developmental wafer B592<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,880.00 | 0.00 | | 0.00 | FA |
| 1855 | Capsugel developmental wafer B604<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,480.00 | 0.00 | | 0.00 | FA |
| 1856 | Linear Bearing<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 285

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1857 | Cross Roller Bearing<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1858 | Developmental wafer #BP-120407-2<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1859 | Photologic Optical Switch<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1860 | Galil DMC-4183 Motion Controller<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1861 | Screw button head, 4-40x 3/16 long<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 14.82 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 286

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1862 | SCREW, BUTTON HEAD, 8-32 UNC X .125 LONG "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.76 | 0.00 | | 0.00 | FA |
| 1863 | sCREW,sOCKET hEAD CAP6-32 uncX3/8LONG, 316 ss "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.88 | 0.00 | | 0.00 | FA |
| 1864 | Screw, Button head,4-40x3.16 LONG 18-8 SS "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.88 | 0.00 | | 0.00 | FA |
| 1865 | Screw,Socket Head cap,6-32 UNCx5/16 LONG 316SS "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.06 | 0.00 | | 0.00 | FA |
| 1866 | M16-2.0 X 50MM Round Head Bolt "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**    (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1867 | Box, Large Gel Pak for 30 substrates<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 279.00 | 0.00 | | 0.00 | FA |
| 1868 | Box, Small Gel Pak for 9 substrates<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,474.29 | 0.00 | | 0.00 | FA |
| 1869 | Box, Small Gel Pak for 30 pens<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,027.68 | 0.00 | | 0.00 | FA |
| 1870 | Box, Large Gel Pak for substrates, no grid<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,296.00 | 0.00 | | 0.00 | FA |
| 1871 | Box, Large Gel Pak for pens, no grid<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 712.80 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 288

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:**    (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:**    NANOINK, INC. | **Filed (f) or Converted (c):**  04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:**  07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1872 | Slide, 96 Well, 4.5 Pitch, Teflon<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1873 | Slide, 96 Well 4.5mm Pitch<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1874 | Rotary Stage, Manual<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1875 | Leadscrew, Tripod Actuator<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1876 | Bearing, Sleeve<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 289

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1877 | Ball, Tripod Kinematic Mount "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1878 | Linear Encoder Read Head "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10,729.60 | 0.00 | | 0.00 | FA |
| 1879 | Linear Encoder Tape Scale 60MM "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 329.16 | 0.00 | | 0.00 | FA |
| 1880 | Linear Encoder Tape Scale 80MM "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 192.00 | 0.00 | | 0.00 | FA |
| 1881 | Linear Slide, 34MM Stroke "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 290

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1882 | Fine Screw Adjuster<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1883 | Linear Slide, BWU 25-75<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1884 | Renishaw Ref Mark Actuator<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 200.00 | 0.00 | | 0.00 | FA |
| 1885 | Truncated and Tapped Ball<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1886 | 3_8 Vee Block, Surface Mount<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1887 | Linear Motor Forcer Nippon Pulse 1.8 Newton | 3,814.80 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 291

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1888 | Linear Motor Shaft Nippon Pulse 60MM Travel<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,920.60 | 0.00 | | 0.00 | FA |
| 1889 | Brushless DC Motor, TW Optics<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1890 | Flexible Coupling, 3mm Bores<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1891 | Urethane Stopper Bolt<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1892 | Head Guard<br>"THIS ASSET WAS SOLD IN THE SALE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 292

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | **Petition/<br>Unscheduled<br>Values** | **Estimated Net Value**<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | **Property<br>Abandoned<br>OA=§554(a)** | **Sale/Funds<br>Received by<br>the Estate** | **Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets** |
| DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1893   Bearing, TW Panning<br>     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1894   Quick Exhaust Valve<br>     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 17.91 | 0.00 | | 0.00 | FA |
| 1895   Roller Bearing<br>     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1896   Balls Slide, 19mm Stroke<br>     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 63.00 | 0.00 | | 0.00 | FA |
| 1897   Cross Roller Table, 25MM Stroke<br>     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 281.60 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 293

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Period Ending:** 12/11/15

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1898 | Stop Bumper<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.30 | 0.00 | | 0.00 | FA |
| 1899 | Fabco Air Cylinder<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1900 | Magnet With Threaded Holder<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1901 | Compression Spring<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1902 | Linear Motor, 25MM Travel<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 294

| Case Number: | 13-14126-ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: 12/11/15 | | Claims Bar Date: | 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1903 | C Cut Aperture Plate "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 405.00 | 0.00 | | 0.00 | FA |
| 1904 | Clamp Plate, Tab Cut Fixture "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 160.00 | 0.00 | | 0.00 | FA |
| 1905 | Double Thickness Puck "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1906 | Triple Thickness Puck "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1907 | PLATE, WAFER HOLD DOWN TAB "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1

Page: 295

### Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1908 | Mask, Tab Cut "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,350.00 | 0.00 | | 0.00 | FA |
| 1909 | Mask, Tab Cut "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 135.00 | 0.00 | | 0.00 | FA |
| 1910 | Tab Cut, Picking Over plate "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,755.00 | 0.00 | | 0.00 | FA |
| 1911 | Tab Cut, Thin Base Plate "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,295.00 | 0.00 | | 0.00 | FA |
| 1912 | Wafer Clamping washer "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 831.25 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 296

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1913 | Tab cut thin base, Overt 9<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 270.00 | 0.00 | | 0.00 | FA |
| 1914 | Mask, Tab Cut, Overt 9<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 270.00 | 0.00 | | 0.00 | FA |
| 1915 | MP-1053-01<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1916 | Tripod Plate<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1917 | Tripod Plate<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 297

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1918 | Adaptor Block, Scanner To Rotary    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1919 | Dowel Pin, .15625 dia. X .45 long    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1920 | Base Plate, Tripod Actuator    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1921 | Motor Plate, Tripod Actuator    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1922 | Tripod Actuator Block    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1923 | Motor Mount | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 298

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1924 | Tab cut base plate for WAF-0004-01-B<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 135.00 | 0.00 | | 0.00 | FA |
| 1925 | Tab cut mask for WAF-0004-01-B<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 135.00 | 0.00 | | 0.00 | FA |
| 1926 | Roller Insert, Kinematic Mount<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1927 | Base, Tailwagger<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1928 | Tab Cut thin base plate<br>   "THIS ASSET WAS SOLD IN THE SALE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1929 | Tab Cut mask<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1930 | Leadscrew, Microscope<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1931 | Front Scanner Clamp<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1932 | Side Scanner Clamp<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1933 | Controller Mount<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 300

## **Individual Estate Property Record and Report**
## **Asset Cases**

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1934 | Sensor Flag<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1935 | Sensor Flag, Tripod<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1936 | Board House<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1937 | Mold Side Wall 1<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1938 | Mold Side Wall 2<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 301

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Period Ending:** 12/11/15

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1939 | Mold Side Wall 1-Slot<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1940 | Retainer, Linear Motor Shaft<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1941 | Base Plate, Renishaw RGH24<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1942 | Plate, Sample Holder, Vacuum Chuck, NLP, Brass<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 975.00 | 0.00 | | 0.00 | FA |
| 1943 | Screw, Ball Housing<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 302

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1944 | Pen Hnadle, Injection Mold<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1945 | Bulk Cover<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1946 | Encoder Mounting Block<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1947 | HD TIP ARRAY MOLD FDL V1<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 184.00 | 0.00 | | 0.00 | FA |
| 1948 | Table Top, Daisy Cutter<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1949 | Center Plate, XY Stage<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1950 | Top Plate, XY Stage<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1951 | Ball, Threaded, .75 Dia. x 375-16 thd.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1952 | Block, Interface, Optics Mtg<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1953 | Plate,Optics Focal Range Adjustment<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 304

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** | 04/04/13 (f) |
| | **§341(a) Meeting Date:** | 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** | 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1954 | Plate, Optics XY Base    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1955 | Clamp, Optics    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1956 | Plate,Size 23 Step Motor Mount    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1957 | Block, Tripod Actuator Base    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1958 | Block, Z-Axis Slide, Tripod Actuation Assy.    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1959 | Light Bracket | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 305

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1960 | Filter Tray<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1961 | Filter Tray Attachment Bracket<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1962 | Filter Hold Down Bracket<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1963 | Tripod Mounting Plate<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1964 | Plate, Tripod Assy. Brace<br>   "THIS ASSET WAS SOLD IN THE SALE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 306

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1965 | Square Post, Sample Carrier    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1966 | Sample Carrier Lower Mounting Plate    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1967 | Plate, Tripod Mtg. Base    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1968 | Linear XY Stage Plate    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1969 | Linear Bearing, Center Raceway    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 307

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1970 | Solinoid Caliper<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1971 | Pressure Plate Brake Assy.<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1972 | Blade Leveler Brake Assy.<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1973 | Baseplate XY Tailwagger<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1974 | Adaptor Block, Scanner TO X-Y Stage<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 308

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126-ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) |
| | | §341(a) Meeting Date: | 05/29/13 |
| Period Ending: 12/11/15 | | Claims Bar Date: | 07/12/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1975    Standoff, Sapphire Ball Seat<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1976    I-Beam Support Structure<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 385.00 | 0.00 | | 0.00 | FA |
| 1977    Tooling Ball, 25 Dia X .140 Shaft<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1978    Bulk Tray Schott<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1979    Bearing Passive<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 309

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:**  (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1980 | Bearing, Active<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1981 | Baseplate X-Y Daisycutter<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1982 | Flag, Vane Switch<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1983 | Basic Stage Top<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1984 | Sample Mount Bottom w/Magnet<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 310

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1985 | Sample Mount Bottom w/Magnet<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1986 | Base, Kinematic Mount, NLP, Invar<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1987 | Plate, Lead Screw Nut Mount<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1988 | Plate Cover, Cuboid<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1989 | Base, TW Optics Motion<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1990 | Slider Plate, TW Optics<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1991 | X Panning Plate<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1992 | Y Panning Plate<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1993 | Nut Bracket, TW Optics<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1994 | Microscope Attachment Block<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1995 | Microscope Attachment Block | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 312

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 1996 | Vertical Support Plate, TW Optics<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1997 | Diving Board, TW Optics<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1998 | Kohler Support Ring<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 1999 | Bearing Block<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2000 | Standoff, .875 Hex X 2.5 X 5/16-18 Thrd<br>    "THIS ASSET WAS SOLD IN THE SALE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 313

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 13-14126-ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: 12/11/15 | | Claims Bar Date: | 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2001 | Overmold "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2002 | Motor Bracket "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2003 | Bracket, Air Cylinder Holder "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2004 | Bearing Bracket, Wash Station "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2005 | Air Cylinder Bracket, Horizontal "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 314

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2006 | Sensor Bracket<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2007 | Liner Bearing Bracket<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2008 | Transfer Motion Block, Lower<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2009 | Transfer Motion Block, Upper<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2010 | Dipping Tank<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 315

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2011 | Rotation Shaft<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2012 | Washing Bracket<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2013 | Base Plate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2014 | Plate, Tripod Mtg. Base<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2015 | Bar, Pen Plate Support<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 316

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2016 | Post, Cover Assy.<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2017 | Cover Seal Plate<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2018 | Cover Top Plate, Daisy Cutter<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2019 | Cover Base Plate, Daisy Cutter<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2020 | Plate, Pen Mount Pen Base<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 317

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2021 | Plate, Pen Mount Handle<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2022 | Post, Pen Holder<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2023 | Plate, Cover Front<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2024 | Bottom Plate, Rear Enclosure<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2025 | Plate, Cover Back Panel<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 318

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2026 | Plate, Cap, Daisy Cutter<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2027 | Knob, X-Panning<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2028 | Knob, Y-Panning<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2029 | Carrying Case Support, Left<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2030 | Carrying Case Support, Right<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2031 | Nozzle Head, Wide Center Slot | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 319

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:**  (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:**  NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:**  07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2032 | Nozzle Attachment Plate<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2033 | Nozzle Guide<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2034 | Rubber Seal Panel<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2035 | Fast Z Baseplate<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2036 | Fast Z Moving Plate<br>   "THIS ASSET WAS SOLD IN THE SALE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 320

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2037 | Bearing Holder   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2038 | Shaft Clamp, Da   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2039 | Brass Weight, Daisycutter   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2040 | Pulley, Daisy Fast Z   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2041 | Pull;ey, Daisy Fast Z   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 321

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2042 | Weight Sled<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2043 | Threaded Ball, .750 DIA X 3/8-16 Thread<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2044 | Custom Shoulder Tripod<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2045 | Power Supply "L" Bracket, Tailwagger<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2046 | Lead Screw Tailwagger Optics<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 322

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2047 | Sensor Flag, TW Optics<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2048 | Pen Handle, 2D-Nylon-Molded<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2049 | UV Curing Housing<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2050 | Oring Automation Assay<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2051 | Top Plate, XY Stage, Daisy Cutter<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 323

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2052 | Center Plate,XY Stage, Daisy Cutter<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2053 | Base Plate, XY Stage, Daisy Cutter<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2054 | PCB Cover Plate<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2055 | Isolation Block, middle, tailwagger<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 2,375.00 | 0.00 | | 0.00 | FA |
| 2056 | Basic Stage Top<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 324

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480) DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2057 | Universal Pen Bracket Slotted Mtg. Screw<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2058 | Plate, Spacer, Invar<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2059 | Mont, Pen Base, Invar<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2060 | Cover Plate, Electrical Enclosure, Daisy Cutter<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2061 | Plate, Anti Rotation, 28 Newton Spring Force<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 325

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 13-14126-ERW | Trustee: (330480) DEBORAH K. EBNER, Trustee |
| Case Name: NANOINK, INC. | Filed (f) or Converted (c): 04/04/13 (f) |
| | §341(a) Meeting Date: 05/29/13 |
| Period Ending: 12/11/15 | Claims Bar Date: 07/12/13 |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 2062 | Mtg. Plate, Power Supply "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2063 | Base, 48 Well Module, Tall "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2064 | Gasket Stiffener, 2 Sided,.048 Thick "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2065 | Gasket Stiffener, 2 Sided,.036 Thick "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2066 | Gasket Stiffener, 2 Sided,.030 Thick "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2067 | Gasket Stiffener, 2 Sided,.024 Thick | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:**     (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:**    NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**    05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:**    07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2068 | Mold Base, 2 Sided<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2069 | Mold Top, 2 Sided<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2070 | Mold Base, Variable Height Mold<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2071 | Mold End Wall<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2072 | Mold Top, Variable Height<br>   "THIS ASSET WAS SOLD IN THE SALE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 327

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2073 | Top Press Plate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2074 | Spacer Plate Tailwagger<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2075 | Vertical Support Plate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2076 | Y Panning Plate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2077 | X Panning Plate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 328

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2078 | Y Axis Stop Shaft<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2079 | O-ring Mold<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2080 | Anti Vibration Plate<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2081 | Power Supply Housing<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2082 | Power Supply Handle Inlay<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 329

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2083 | Power Supply Escutcheon<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2084 | Bracket Switch Housing<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2085 | Upper Housing<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2086 | Door Optics<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2087 | Door<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 330

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2088 | Lower Housing<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2089 | Left Cover<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2090 | Right Cover<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2091 | Cover Stage<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2092 | Motor Cover<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 331

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2093 | Actuator Cap<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2094 | Cover Back<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2095 | Angle Bracket<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2096 | Dust Cover, Assylum<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2097 | Counterweight<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 332

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2098 | Lin 5709 Hi Torque Stepper Motor 0.9 Deg. NEMA 2<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2099 | Objective Mitutoyo 10X Mplan<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2100 | C-Mount Adaptor<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2101 | FL Lens Large Aperature<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2102 | 1 X Coupler<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2103 | Universal Coax Block | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 333

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2104 | Kohler Illuminator "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2105 | M26 X 36TPI Mitutoyu Coupler "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2106 | Tailwagger Camera "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2107 | .5 X Mini Adapter "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2108 | Bright Light Driver Control Box "THIS ASSET WAS SOLD IN THE SALE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 334

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2109 | Objective 10X M Plan<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,890.00 | 0.00 | | 0.00 | FA |
| 2110 | Production Wafer# P034<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2111 | Cable Clamp Upper<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2112 | Cable Clamp Lower<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2113 | Spacer, Sliding Cover<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1

Page: 335

### Individual Estate Property Record and Report
### Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2114 | Enclosure, Front<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2115 | Enclosure, Back CE<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2116 | Rear Enclosure, Top, Daisy Cutter<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2117 | Rear Enclosure Bottom<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2118 | Cover, Daisy Cutter<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 336

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2119 | Dust Cover, Daisy Cutter<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2120 | Front Cover Plate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2121 | Dipping Tank Lifter<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2122 | Grounding Plate, Motion Controller, Daisy Cutter<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2123 | Cable Clamp Bracket<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 337

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2124 | Bracket, Power Switch Mount<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2125 | Bracket Door Hinge<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2126 | Bracket, Hinge<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2127 | Plate Retainer<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2128 | Floor Front Panel<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 338

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 2129 | Floor Left Panel<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2130 | Floor Right Panel<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2131 | Cover Sliding<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2132 | Head Guard, 40 Micron Asylum Head<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2133 | TW Packaging Base Plate Washer<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 339

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2134 | Spring, Extension, TW Optics<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2135 | Spring, Compression, TW Optics<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2136 | Spring Wave .25OD X .225 Free Height<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 103.00 | 0.00 | | 0.00 | FA |
| 2137 | Developmental Stamp set # 40<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2138 | Developmental Stamp set # 41<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2139 | Generic Marketing Services | 776.06 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2140 | for NS tools not needing an ERP part number<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2141 | TOP PLATE, NBD MODULE<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2142 | THUMBSCREW, 6-32 X 0.500 LONG<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.02 | 0.00 | | 0.00 | FA |
| 2143 | Sample Carrier Assembly, MultiInk<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 932.18 | 0.00 | | 0.00 | FA |
| 2144 | Streptavidin Alexa Fluor 647-RPE<br>    "THIS ASSET WAS SOLD IN THE SALE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 341

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2145 | SHCS, 6-32 X .500 LONG<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.11 | 0.00 | | 0.00 | FA |
| 2146 | SLIDE, MICROSCOPE TEKDON 48-WELL TEFLON<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,652.00 | 0.00 | | 0.00 | FA |
| 2147 | Vial Cap Label, Dot; Rainbow; 1.5-2mL; 3/8 in. d<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.00 | 0.00 | | 0.00 | FA |
| 2148 | BOX, NBD SLIDE MODULE KIT<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,807.88 | 0.00 | | 0.00 | FA |
| 2149 | FOAM INSERT, NBD MODULE BOX<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 342

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**     (330480)     DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2150 | THUMBSCREW CAP, #6<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 24.66 | 0.00 | | 0.00 | FA |
| 2151 | Microcentrifuge TubesNonsterile, 2.0mL; Amber<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 55.00 | 0.00 | | 0.00 | FA |
| 2152 | Colored Screw Caps With O-Ring; Color: Red<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 80.00 | 0.00 | | 0.00 | FA |
| 2153 | Thermo Scientific Nalgene LDPE, 0.5 oz. (15mL<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 52.56 | 0.00 | | 0.00 | FA |
| 2154 | Autosampler Vial, 2ml Screw-Thread<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 60.27 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 343

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:**    (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:**    NANOINK, INC. | **Filed (f) or Converted (c):**  04/04/13 (f) |
| | **§341(a) Meeting Date:**    05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:**    07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2155 | Thermo Scientific Nalgene LDPE Narrow-Mouth Bott<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2156 | Thermo Scientific Nalgene LDPE Narrow-Mouth Bott<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2157 | Dowell Pin,3/16X5/8 Long<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 2.67 | 0.00 | | 0.00 | FA |
| 2158 | #6-32 Thumbscrews<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 5.53 | 0.00 | | 0.00 | FA |
| 2159 | 10-32x.125 ID Rotating L Vacuum Fitting<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE | 34.92 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 344

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2160 | Handle<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 22.32 | 0.00 | | 0.00 | FA |
| 2161 | O-Ring FDA Viton Fluoroelastomer AS568A Dash Nu<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 24.99 | 0.00 | | 0.00 | FA |
| 2162 | BASE, NBD MODULE<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 467.20 | 0.00 | | 0.00 | FA |
| 2163 | Top Plate, NBD Module<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,033.20 | 0.00 | | 0.00 | FA |
| 2164 | GASKET, NBD MODULE<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 203.30 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 345

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 2165 | Bulk Base<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 364.00 | 0.00 | | 0.00 | FA |
| 2166 | Bulk Cover<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 462.00 | 0.00 | | 0.00 | FA |
| 2167 | Cuboid Cover, NBD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2168 | Housing microscope door, NBD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2169 | Bezel,Controller front NBD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 346

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:**    (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:**   NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:**   07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2170 | PLATE, Multi Inkwell Sample Carrier<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 598.00 | 0.00 | | 0.00 | FA |
| 2171 | Sample Slide Support<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 338.00 | 0.00 | | 0.00 | FA |
| 2172 | Nanoarray Slide Carrier<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 322.00 | 0.00 | | 0.00 | FA |
| 2173 | Slide Insert Frame<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 234.00 | 0.00 | | 0.00 | FA |
| 2174 | InsertT, MultiInk Sample Carrier<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 693.00 | 0.00 | | 0.00 | FA |
| 2175 | Sweeper Head | 74.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 347

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| Case Number: 13-14126-ERW | Trustee: (330480) DEBORAH K. EBNER, Trustee |
| Case Name: NANOINK, INC. | Filed (f) or Converted (c): 04/04/13 (f) |
| | §341(a) Meeting Date: 05/29/13 |
| Period Ending: 12/11/15 | Claims Bar Date: 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2176 | Stand "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 268.00 | 0.00 | | 0.00 | FA |
| 2177 | Insert Handle "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 60.00 | 0.00 | | 0.00 | FA |
| 2178 | Slide Sweeper Vacuum Tubing "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 15.20 | 0.00 | | 0.00 | FA |
| 2179 | Spinner bed, oversized "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2180 | Scanner, Innopsys InnoScan 900AL "THIS ASSET WAS SOLD IN THE SALE | 184,000.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 348

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2181 | Nexterion Slide E Epoxy Slide<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 682.50 | 0.00 | | 0.00 | FA |
| 2182 | Nano Array Assembly<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9,137.84 | 0.00 | | 0.00 | FA |
| 2183 | Bracket<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 449.00 | 0.00 | | 0.00 | FA |
| 2184 | NLP 2000 AC unit sub-assembly<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 60,262.02 | 0.00 | | 0.00 | FA |
| 2185 | Pen Holder Assembly, NLP<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 153.25 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 349

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2186 | NLP Controller Board Assembly   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,715.43 | 0.00 | | 0.00 | FA |
| 2187 | Power Panel Assembly, NLP 2000   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,823.94 | 0.00 | | 0.00 | FA |
| 2188 | AC UNIT SHIPPING RETAINER   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 434.00 | 0.00 | | 0.00 | FA |
| 2189 | Temperature Sensor Assembly   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 33.92 | 0.00 | | 0.00 | FA |
| 2190 | CAPACTIOR ASSEMBLY FOR AC UNIT   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 8.27 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 350

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2191 | PEN DISK,PIN ASSEMBLY<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,305.50 | 0.00 | | 0.00 | FA |
| 2192 | Humidity Sensor Fitler Circuit Board<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,300.76 | 0.00 | | 0.00 | FA |
| 2193 | HUMIDITY DISH ASSEMBLY<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 29,185.55 | 0.00 | | 0.00 | FA |
| 2194 | 12V Loading Resistor Assembly<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.18 | 0.00 | | 0.00 | FA |
| 2195 | ELECT ASSY HUMIDITY DISH<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 65.47 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 351

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 13-14126-ERW | Trustee: (330480) DEBORAH K. EBNER, Trustee |
| Case Name: NANOINK, INC. | Filed (f) or Converted (c): 04/04/13 (f) |
| | §341(a) Meeting Date: 05/29/13 |
| Period Ending: 12/11/15 | Claims Bar Date: 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2196 | ASSEMBLY, PEN MOUNTING BASE PLATE<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 117.65 | 0.00 | | 0.00 | FA |
| 2197 | Pen Handle Assembly, Load Cell Leveler<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 1,993.50 | 0.00 | | 0.00 | FA |
| 2198 | Current Sense Wire Assy<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 17.33 | 0.00 | | 0.00 | FA |
| 2199 | BI-COLOR INDICATOR ASSEMBLY<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 65.73 | 0.00 | | 0.00 | FA |
| 2200 | Gumball Head Power Supply Module Assy, 115V<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 422.44 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 352

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 12/11/15

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 2201 | Load cell digitizer module   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,390.05 | 0.00 | | 0.00 | FA |
| 2202 | Gumball Head 1D Top Level Assembly Factory, 115V   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6,750.53 | 0.00 | | 0.00 | FA |
| 2203 | Interface Sample Carrier Plate Assy.   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 368.00 | 0.00 | | 0.00 | FA |
| 2204 | Vacuum Chuck Mtg. Screw Assy.   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 270.00 | 0.00 | | 0.00 | FA |
| 2205 | Gumballhead 2D, Top Level Assy.   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7,014.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 353

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 2206 | Pen Handle, Glue Version, 12 Pens<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2207 | Linear Way Bearing,2 Slides,80MM Long Rail,SS<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 270.44 | 0.00 | | 0.00 | FA |
| 2208 | Linear Bearing, 12 W x 13 H x 195 L<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 2,548.00 | 0.00 | | 0.00 | FA |
| 2209 | CAP CERM .1UF 10% 50V X7R 1206<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 12.17 | 0.00 | | 0.00 | FA |
| 2210 | Cap Tanalim 1uF 1206<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 39.60 | 0.00 | | 0.00 | FA |
| 2211 | CAP 1000PF 50V CER X7R 10% | 3.59 | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1

Page: 354

### Individual Estate Property Record and Report
### Asset Cases

Case Number: 13-14126-ERW  
Case Name: NANOINK, INC.

Trustee: (330480)   DEBORAH K. EBNER, Trustee  
Filed (f) or Converted (c): 04/04/13 (f)  
§341(a) Meeting Date: 05/29/13  
Claims Bar Date: 07/12/13

Period Ending: 12/11/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " |  |  |  |  |  |
| 2212 | 0.1uF 50V ceramic X7R capacitor<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 17.82 | 0.00 |  | 0.00 | FA |
| 2213 | CAP CER 10UF 6.3V X7R 1206<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 17.76 | 0.00 |  | 0.00 | FA |
| 2214 | CAP CERM 1000PF 10% 50V X7R 1206<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.07 | 0.00 |  | 0.00 | FA |
| 2215 | CAP CER 1.0UF 16V 20% X7R 0805<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.66 | 0.00 |  | 0.00 | FA |
| 2216 | CAP CER 10UF 16V X7R 20% 1206<br>"THIS ASSET WAS SOLD IN THE SALE | 1.84 | 0.00 |  | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 355

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2217 | CAP CER 10UF 25V X5R 1206<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 17.92 | 0.00 | | 0.00 | FA |
| 2218 | CAP CER 1.0UF 50V X7R 1206<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.56 | 0.00 | | 0.00 | FA |
| 2219 | CAP 1000UF 35V ELECT KZE RAD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.84 | 0.00 | | 0.00 | FA |
| 2220 | Cap Alum 1000UF 35V 20% SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 15.12 | 0.00 | | 0.00 | FA |
| 2221 | Humidity and Temperature Sensor Cable<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 30.89 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 356

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2222 | Line Filter to Power Supplies Cable   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 93.89 | 0.00 | | 0.00 | FA |
| 2223 | Controller - ACU Cable   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,258.63 | 0.00 | | 0.00 | FA |
| 2224 | 6 Foot USB 2.0 Cable, A Male to B Male   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.10 | 0.00 | | 0.00 | FA |
| 2225 | AC INTERNAL HARNESS   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 402.47 | 0.00 | | 0.00 | FA |
| 2226 | 37 Pin Connector to PCB and Power Panel   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 630.80 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 357

| Case Number: | 13-14126-ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: 12/11/15 | | Claims Bar Date: | 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2227 | Controller Board NLP Compon<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2228 | CABLE, ENCODER TO Spii NLP Compon<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2229 | 14 Foot 500MHz Cat6 Patch Cable - Black<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 143.64 | 0.00 | | 0.00 | FA |
| 2230 | 3 Foot 500MHz Cat6 Patch Cable - Black<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.14 | 0.00 | | 0.00 | FA |
| 2231 | 15 Foot USB 2,0 Cable, A Male to B Male<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 64.74 | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

Page: 358

| Case Number: | 13-14126-ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| --- | --- | --- | --- | --- |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: 12/11/15 | | Claims Bar Date: | 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- | --- |
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2232 | 3 Foot USB 2.0 Cable, A Male to B Male "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.58 | 0.00 | | 0.00 | FA |
| 2233 | CABLE WRAP-AROUND SLEEVE, 0,5 INCH ID 25FT LONG "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 210.23 | 0.00 | | 0.00 | FA |
| 2234 | Multi cunductor cable 18 AWG 6 conductor "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.65 | 0.00 | | 0.00 | FA |
| 2235 | Multi cunductor cable 22 AWG 15 conductor "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 288.00 | 0.00 | | 0.00 | FA |
| 2236 | Power Entry Module to Line Filter Cable "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 6.22 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 359

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13

**Period Ending:** 12/11/15

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2237 | CABLE 9 COND 300' GRAY RIBBON<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 94.99 | 0.00 | | 0.00 | FA |
| 2238 | CABLE 10 COND 300' GRAY<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 354.20 | 0.00 | | 0.00 | FA |
| 2239 | MCC Calibration Cable<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 4.36 | 0.00 | | 0.00 | FA |
| 2240 | 10 Foot Serial DB9 Female to DB25 Male, 10 Foot<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 44.82 | 0.00 | | 0.00 | FA |
| 2241 | Heat-Shrink Tubing 1/16" ID Before, 1/32" ID Aft<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 6.28 | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

Page: 360

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 2242 | Protective Ground connection from Power Entry Mo "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.91 | 0.00 | | 0.00 | FA |
| 2243 | AC Unit Relay to Thermal Cutoff Cable "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.69 | 0.00 | | 0.00 | FA |
| 2244 | AC Unit Relay to TEC Cable "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.55 | 0.00 | | 0.00 | FA |
| 2245 | Power Cable from +24V PSU to Triple PSU "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.48 | 0.00 | | 0.00 | FA |
| 2246 | Grounding Braid for Cuboid Assembly "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.81 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 361

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2247 | Grounding Braid for Microscope Assembly<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 63.03 | 0.00 | | 0.00 | FA |
| 2248 | 10ft Computer Hospital Grade Power Cord 120VAC<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 185.79 | 0.00 | | 0.00 | FA |
| 2249 | Heat Shrink Tubing; 1-2 to 1-4ID; Black; Polyole<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 85.99 | 0.00 | | 0.00 | FA |
| 2250 | Heat Shrink Tubing; 1 to 1-2ID; Black; Polyolefi<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.45 | 0.00 | | 0.00 | FA |
| 2251 | Heat Shrink Tubing; 1-8 to 1-16ID; Black; Polyol<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 23.32 | 0.00 | | 0.00 | FA |
| 2252 | Cable to connect humidity bath to ESD Board | 8.64 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 362

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 12/11/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2253 | Heat Shrink Tubing; 3-32 to 3-64ID; Black; Polyo<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 22.27 | 0.00 | | 0.00 | FA |
| 2254 | Heat Shrink Tubing; 3-16 to 3-32ID; Black; Polyo<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 32.52 | 0.00 | | 0.00 | FA |
| 2255 | Gumballhead 1D Module Cable Assembly<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 732.76 | 0.00 | | 0.00 | FA |
| 2256 | Power Supply Cable Assembly<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 71.60 | 0.00 | | 0.00 | FA |
| 2257 | 1D Module Cable Assembly<br>  "THIS ASSET WAS SOLD IN THE SALE | 395.95 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 363

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 13-14126-ERW | Trustee:           (330480)    DEBORAH K. EBNER, Trustee |
| Case Name:    NANOINK, INC. | Filed (f) or Converted (c):  04/04/13 (f) |
| | §341(a) Meeting Date:    05/29/13 |
| Period Ending: 12/11/15 | Claims Bar Date:    07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2258 | 1D Com Cable Assembly<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 30.89 | 0.00 | | 0.00 | FA |
| 2259 | 3 Ft Serial Extension Cable<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 13.90 | 0.00 | | 0.00 | FA |
| 2260 | LINE CORD US 3WIRE<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.79 | 0.00 | | 0.00 | FA |
| 2261 | GBH PSU - PEM to power Switch and PE HV Cable As<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 17.97 | 0.00 | | 0.00 | FA |
| 2262 | GBH PSU - Power Swithc to PCB HV Cable Assy<br>  "THIS ASSET WAS SOLD IN THE SALE | 4.08 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 364

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 13-14126-ERW | Trustee: (330480) DEBORAH K. EBNER, Trustee |
| Case Name: NANOINK, INC. | Filed (f) or Converted (c): 04/04/13 (f) |
| | §341(a) Meeting Date: 05/29/13 |
| Period Ending: 12/11/15 | Claims Bar Date: 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2263 | GBH - PSU - PCB to 12V PSU HV Calbe Assy 115 V "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.60 | 0.00 | | 0.00 | FA |
| 2264 | GBH - PSU - PCB to 12V PSU HV Calbe Assy 230 V "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.97 | 0.00 | | 0.00 | FA |
| 2265 | GBH PSU - PCB to 24V PSU HV Cable Assy "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.63 | 0.00 | | 0.00 | FA |
| 2266 | GBH PSU - 12 V PSU to PCB Cable Assy "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.99 | 0.00 | | 0.00 | FA |
| 2267 | GBH PSU - 24V PSU to PCB Cable Assy "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 2.04 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 365

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2268 | GBH PSU - 12V Indicator Assy  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 22.81 | 0.00 | | 0.00 | FA |
| 2269 | GBH PSU - 24 V Indicator Assy  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 22.81 | 0.00 | | 0.00 | FA |
| 2270 | GBH PSU - PCB to Circular Connector Cable Assy  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 40.67 | 0.00 | | 0.00 | FA |
| 2271 | Position TB Socket  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 63.80 | 0.00 | | 0.00 | FA |
| 2272 | RJ11  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 17.28 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 366

| | | |
|---|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee | |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) | |
| | **§341(a) Meeting Date:** 05/29/13 | |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2273 | RJ45JACK<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.35 | 0.00 | | 0.00 | FA |
| 2274 | CONN D-SUB RCPT VERT 9POS<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 141.93 | 0.00 | | 0.00 | FA |
| 2275 | Connector 6 Conductor<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 14.82 | 0.00 | | 0.00 | FA |
| 2276 | Connector 2 Conductor<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 60.76 | 0.00 | | 0.00 | FA |
| 2277 | Fork Crimp Terminall 22-18 AWG<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 0.20 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Period Ending:** 12/11/15

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2278 | Conn cable 37 Plug All Plastic 1 and 3-8 in<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 45.21 | 0.00 | | 0.00 | FA |
| 2279 | Conn cable 37 Clamp 1and3-8 in<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 117.16 | 0.00 | | 0.00 | FA |
| 2280 | Conn panel 37 Recept All Plastic 1&<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 0.77 | 0.00 | | 0.00 | FA |
| 2281 | Conn. cable 37 Plug All Plastic 1 and 3-8 in<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 61.65 | 0.00 | | 0.00 | FA |
| 2282 | Pin 14-18AWG crimp for Conn 37<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 21.44 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 368

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 2283 | Pin 20-24 AWG crimp for Conn 37    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 21.15 | 0.00 | | 0.00 | FA |
| 2284 | Socket 14-18 AWG crimp for Conn 37    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.96 | 0.00 | | 0.00 | FA |
| 2285 | Socket 20-24 AWG crimp for Conn 37    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.40 | 0.00 | | 0.00 | FA |
| 2286 | CONN DB9 FMALE TIN METAL SHEL    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 104.58 | 0.00 | | 0.00 | FA |
| 2287 | CONN,BARRIER TERM BLOCK,DBL ROW,2 TERM,15A,250V    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 16.90 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 369

| Case Number: | 13-14126-ERW | | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: 12/11/15 | | | Claims Bar Date: | 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 2288 | CONN,BARRIER TERM BLK,DBL ROW,6TERM,15A,250V<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 48.45 | 0.00 | | 0.00 | FA |
| 2289 | DB25 VERTICAL D sub female<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 21.35 | 0.00 | | 0.00 | FA |
| 2290 | 10 pin header 3-5mm pitch<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 24.78 | 0.00 | | 0.00 | FA |
| 2291 | CONN RECPT 3pos 10nth inch tin latching<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.13 | 0.00 | | 0.00 | FA |
| 2292 | BERGSTIK II 100CC SR STRAIGHT<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.60 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 370

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480) DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2293 | CONN 10 POS IDC SOCKET GOLD<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 56.68 | 0.00 | | 0.00 | FA |
| 2294 | BERGSTIK II 100CC SR STRAIGHT 3PIN<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 40.59 | 0.00 | | 0.00 | FA |
| 2295 | CONN DB9 MALE TIN W-STR RELIEF<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 88.66 | 0.00 | | 0.00 | FA |
| 2296 | CONN RECPT 8POS .100 POLAR 30AU<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 13.94 | 0.00 | | 0.00 | FA |
| 2297 | CONN HEADER VERT .100 8POS 15AU<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 4.12 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 371

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2298 | DB9 TO SCREW TERM DIN RAIL MOUNT<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 279.00 | 0.00 | | 0.00 | FA |
| 2299 | TERM BLOCK PLUG<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 39.90 | 0.00 | | 0.00 | FA |
| 2300 | PIN RCPT .025-0.037 DIA 0300-1 SR<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 29.39 | 0.00 | | 0.00 | FA |
| 2301 | Connector Housing, 5 Pos. 1.25 mm<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 16.96 | 0.00 | | 0.00 | FA |
| 2302 | Connnector Term., Female, 26-28 AWG<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 1.10 | 0.00 | | 0.00 | FA |
| 2303 | CONN HOUSING | 2.52 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480) DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2304 | CONN TERM FEMALE<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.84 | 0.00 | | 0.00 | FA |
| 2305 | BACKSHELL 25POS STRGHT DIECAST<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 182.55 | 0.00 | | 0.00 | FA |
| 2306 | Fully Insulated Quick-Disconnect Terminal Std<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.85 | 0.00 | | 0.00 | FA |
| 2307 | Crimp-on Fork Terminal; 14-16AWG; #6; .25W<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.89 | 0.00 | | 0.00 | FA |
| 2308 | Connector Pin 24-30AWG Crimp Tin<br>    "THIS ASSET WAS SOLD IN THE SALE | 16.95 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 373

| Case Number: | 13-14126-ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: 12/11/15 | | Claims Bar Date: | 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2309 | Connector Housing Male 2Pos 0.100 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.37 | 0.00 | | 0.00 | FA |
| 2310 | Plug connector for SMC Valve "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 34.83 | 0.00 | | 0.00 | FA |
| 2311 | Ring Terminal, Star "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.93 | 0.00 | | 0.00 | FA |
| 2312 | CONN HEADER VERT .100 2POS 30AU "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.84 | 0.00 | | 0.00 | FA |
| 2313 | Telecom Plug for Stranded Cord, RJ-12RJ-25 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 8.09 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 374

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2314 | Telecom Plug for Stranded Cord, RJ-45<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.76 | 0.00 | | 0.00 | FA |
| 2315 | QuickPort 10-Pack Category 5e Jacks<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 116.00 | 0.00 | | 0.00 | FA |
| 2316 | 6-Wire Quickport? Modular Jack-6P6C<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 86.00 | 0.00 | | 0.00 | FA |
| 2317 | Ful Ins QD Term Dbl Crimp Male 22-18AWG 0187W 30<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 22.38 | 0.00 | | 0.00 | FA |
| 2318 | Ful Ins QD Term Fem 16-14AWG 0250W 600V<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 6.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 375

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2319 | Stud to QD Adapter Round Tongue, #8 Stud, 0250W "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.13 | 0.00 | | 0.00 | FA |
| 2320 | Connector, HDR. BRKWAY .100 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 27.68 | 0.00 | | 0.00 | FA |
| 2321 | CONN HEADER FMALE 16POS .1" GOLD "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 15.68 | 0.00 | | 0.00 | FA |
| 2322 | Ful Ins QD Term Fem 12-10AWG 0250W "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 108.24 | 0.00 | | 0.00 | FA |
| 2323 | CONN 2.1MM FEMALE PLUG 5.5MM OUT "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 1.86 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 376

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2324 | CONN DC POWER RECEPT 5.5 X 2.1MM "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 25.08 | 0.00 | | 0.00 | FA |
| 2325 | Crimp-on Ring Terminal Vinyl Insulated, 12-10 Wi "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.59 | 0.00 | | 0.00 | FA |
| 2326 | Quick-Disconnect Terminal Std Male, 12-10 Awg "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.66 | 0.00 | | 0.00 | FA |
| 2327 | CONN DSUB RCPT 25POS STR PCB SLD "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 31.70 | 0.00 | | 0.00 | FA |
| 2328 | CONN HOUSING 8POS .100 W/LATCH "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 4.10 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
Page: 377

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2329 | CONN TERM BLOCK 3POS 5.08MM PCB "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 79.59 | 0.00 | | 0.00 | FA |
| 2330 | Non-Ins Crimp-On Wire Ferrule 24-22AWG "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.19 | 0.00 | | 0.00 | FA |
| 2331 | Circular PshPll Conn PLUG Size 0 4P Male SLDR NO "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 74.52 | 0.00 | | 0.00 | FA |
| 2332 | Conn Header Vert.100 14 Pos Tin "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.50 | 0.00 | | 0.00 | FA |
| 2333 | Conn Header Vert.100 8 Pos Tin "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 11.64 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 378

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2334 | Conn Header 3MM 3Pos R/A Gold<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.60 | 0.00 | | 0.00 | FA |
| 2335 | Conn Header 4Pos Dual R/A Gold<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.94 | 0.00 | | 0.00 | FA |
| 2336 | Header,Right Angle, 2Row, 12 Way<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 11.10 | 0.00 | | 0.00 | FA |
| 2337 | LEMO Plug; Size 1; 7 Pin; Circular; Push Pull<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 123.57 | 0.00 | | 0.00 | FA |
| 2338 | Recp;Size 1;7 Pin;Circular;Push Pin<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 59.40 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 379

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 2339 | LEMO,Plug Size 1 14Pin Circular Push Pull  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 194.13 | 0.00 | | 0.00 | FA |
| 2340 | LEMO Recp; Size 1; 14 Pin; Circular; Push Pull  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 100.42 | 0.00 | | 0.00 | FA |
| 2341 | Conn Socket 26-28 AWG .100"Tin  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.00 | 0.00 | | 0.00 | FA |
| 2342 | Conn Housing 8Pos.100" Dual  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.00 | 0.00 | | 0.00 | FA |
| 2343 | Conn Housing 14Pos .100"Dual  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.90 | 0.00 | | 0.00 | FA |
| 2344 | Conn Rcpt 3mm 4pos dl mate-n-l | 4.60 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 380

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2345 | Conn Socket 20-24AWG Gold Crimp<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.60 | 0.00 | | 0.00 | FA |
| 2346 | Conn D89 Female Sld Cup Nickel<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.60 | 0.00 | | 0.00 | FA |
| 2347 | Backshell D89 Grey Plastic<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.40 | 0.00 | | 0.00 | FA |
| 2348 | Conn Recept 3MM 3POS Mate-n-lok<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.50 | 0.00 | | 0.00 | FA |
| 2349 | Conn Housing 12Pos .100"Dual<br>"THIS ASSET WAS SOLD IN THE SALE | 27.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 381

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>(Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2350 | CONN TERM BLOCK 2POS 5.08MM PCB<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 264.49 | 0.00 | | 0.00 | FA |
| 2351 | TERM BLOCK 3POS SIDE ENT 2.54MM<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.00 | 0.00 | | 0.00 | FA |
| 2352 | TERM BLOCK HDR 3.81MM 2POS PCB<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.24 | 0.00 | | 0.00 | FA |
| 2353 | Connector Socket; 24-30AWG; 15AU<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 73.60 | 0.00 | | 0.00 | FA |
| 2354 | TERM BLOCK PLUG 3.81MM 2POS<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 34.08 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 382

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2355 | Fixed Terminal Blocks 2P 2.54mm 90DEG<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.06 | 0.00 | | 0.00 | FA |
| 2356 | Fixed Terminal Blocks 3P 2.54mm 90DEG<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.38 | 0.00 | | 0.00 | FA |
| 2357 | Fixed Terminal Blocks 5P 2.54mm 90DEG<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 37.70 | 0.00 | | 0.00 | FA |
| 2358 | DIN Connector, 5 Pin Male, Cable Mount<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.39 | 0.00 | | 0.00 | FA |
| 2359 | CRIMP TERMINAL 22-26 AWG TIN<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 7.04 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 383

| Case Number: | 13-14126-ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: 12/11/15 | | Claims Bar Date: | 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2360 | Conn Fork 16-22 AWG #4 PIDG YELLOW<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 36.40 | 0.00 | | 0.00 | FA |
| 2361 | Conn Term Female 24-30AWG Tin<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 20.00 | 0.00 | | 0.00 | FA |
| 2362 | CONN HEADER 6 POS. 100IN RA GOLD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.70 | 0.00 | | 0.00 | FA |
| 2363 | CONN HEADER 6POS. DUAL RA GOLD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.07 | 0.00 | | 0.00 | FA |
| 2364 | Pen Mounting Clamshell<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 1,272.53 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 384

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2365 | Pen Clip "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 455.00 | 0.00 | | 0.00 | FA |
| 2366 | Tv Tube, 1.0 X "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 102.00 | 0.00 | | 0.00 | FA |
| 2367 | Objective,5X/0.255 W/34MM W.D "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,284.00 | 0.00 | | 0.00 | FA |
| 2368 | Objective,10X/0.45 W/19MM W.D "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,605.00 | 0.00 | | 0.00 | FA |
| 2369 | Mount Plate "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 500.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 385

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**        (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** <br> **(Scheduled And Unscheduled (u) Property)** | **Petition/ Unscheduled Values** | **Estimated Net Value** <br> **(Value Determined By Trustee,** <br> **Less Liens, Exemptions,** <br> **and Other Costs)** | **Property Abandoned** <br> **OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 2370 | Assembly, Zoom 70XL Manual Upper C <br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 561.00 | 0.00 | | 0.00 | FA |
| 2371 | Spii+ Stand alone control, 6 axis, sin/cosine <br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 35,397.00 | 0.00 | | 0.00 | FA |
| 2372 | SOLA heavy duty power supply for NLP <br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,091.40 | 0.00 | | 0.00 | FA |
| 2373 | Enclosure; Stainless Steel NLP; 20 in.; 20 in.; <br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 748.53 | 0.00 | | 0.00 | FA |
| 2374 | AB2 Amplifiers includes lookup table <br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 30,210.67 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 386

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 2375 | Power Supply 3 rail 5V,+-12V<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 360.00 | 0.00 | | 0.00 | FA |
| 2376 | 4 Port USB Hub with USB Port<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 1,908.00 | 0.00 | | 0.00 | FA |
| 2377 | TEC for NLP eChamber<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 4,002.01 | 0.00 | | 0.00 | FA |
| 2378 | CAMERA, LUMINARA INFINITY 2 IMAGE SENSOR<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 14,040.00 | 0.00 | | 0.00 | FA |
| 2379 | Ethernet bulk head conncetor<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 156.00 | 0.00 | | 0.00 | FA |
| 2380 | USB Bulkhead connector | 252.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page:  387

## Individual Estate Property Record and Report

### Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2381 | RS-232 Bulkhead connector       "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 126.00 | 0.00 | | 0.00 | FA |
| 2382 | PIM2401 RS232&CAN Intelligent Control Plug-in Mo       "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5,625.00 | 0.00 | | 0.00 | FA |
| 2383 | Power Supply, 24 V, 2       "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,256.00 | 0.00 | | 0.00 | FA |
| 2384 | SIIG 2-Port Serial (16550), Univ PCI Card       "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 59.99 | 0.00 | | 0.00 | FA |
| 2385 | Bariar Block 6 Condu       "THIS ASSET WAS SOLD IN THE SALE | 51.20 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 388

| Case Number: | 13-14126-ERW | | |
|---|---|---|---|
| Case Name: | NANOINK, INC. | | |

| Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|
| Filed (f) or Converted (c): | 04/04/13 (f) | |
| §341(a) Meeting Date: | 05/29/13 | |
| Claims Bar Date: | 07/12/13 | |

Period Ending: 12/11/15

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2386 | Resister- 1-4 W 1206 100 Ohm "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.45 | 0.00 | | 0.00 | FA |
| 2387 | Resistor- 1-4 W 1206 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.47 | 0.00 | | 0.00 | FA |
| 2388 | Resistor- 1-4 W 1206 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.00 | 0.00 | | 0.00 | FA |
| 2389 | Resistor- 1-4 W 1206 120 Ohm "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.70 | 0.00 | | 0.00 | FA |
| 2390 | Resistor- 1-4 W 1206 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 6.66 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 389

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480) DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2391 | 01Resistor- 1-4 W 1206 500 Ohm<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 13.32 | 0.00 | | 0.00 | FA |
| 2392 | Resistor- 1-4 W 1206<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 16.83 | 0.00 | | 0.00 | FA |
| 2393 | Resistor- 1-4 W 1206<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.09 | 0.00 | | 0.00 | FA |
| 2394 | Resistor- 1-4 W 1206<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.58 | 0.00 | | 0.00 | FA |
| 2395 | Resistor- 1-4 W 1206 43k Ohm<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 0.72 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

Page: 390

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2396 | Resistor- 1-4 W 1206<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 14.04 | 0.00 | | 0.00 | FA |
| 2397 | TRANS NPN AMP SOT-23<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 44.80 | 0.00 | | 0.00 | FA |
| 2398 | TRANS NPN AMP SOT-23<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 30.60 | 0.00 | | 0.00 | FA |
| 2399 | Fan Heat Sink combination<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,200.32 | 0.00 | | 0.00 | FA |
| 2400 | USB1208FS Analog IO d<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 1,890.00 | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

Page: 391

| Case Number: | 13-14126-ERW | | | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | | | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: 12/11/15 | | | | Claims Bar Date: | 07/12/13 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2401    Opamp sm OP97FSZ "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 15.12 | 0.00 | | 0.00 | FA |
| 2402    FUSE .500A 63V FAST 1 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 81.00 | 0.00 | | 0.00 | FA |
| 2403    IC INVERTER HEX SCHMI "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 24.19 | 0.00 | | 0.00 | FA |
| 2404    Bariar Block 8 Conductor "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 29.81 | 0.00 | | 0.00 | FA |
| 2405    FUSEBLOCK W500A FUSE SMD FAST "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 19.33 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 392

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 2406 | A FUSE .500A 125V FST S<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 35.00 | 0.00 | | 0.00 | FA |
| 2407 | DIODE SW DUAL 100V 15<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 88.00 | 0.00 | | 0.00 | FA |
| 2408 | LED 3X1.5MM 470NM BLUE SMD<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 15.60 | 0.00 | | 0.00 | FA |
| 2409 | LED 3X1.5MM 625NM RED SMD<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 6.29 | 0.00 | | 0.00 | FA |
| 2410 | LED 3X1.5MM 570NM GN<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 32.34 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 393

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2411 | IC TEMP SENSOR VOUT T<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 437.92 | 0.00 | | 0.00 | FA |
| 2412 | CONN HEADER 10 POS STRGHT GOLD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 26.03 | 0.00 | | 0.00 | FA |
| 2413 | DIODE SWITCH 100V 400MW SOD123<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.90 | 0.00 | | 0.00 | FA |
| 2414 | RECTIFIER 200V 1A DO-41<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 41.70 | 0.00 | | 0.00 | FA |
| 2415 | Resistor- 1-4 W 1206 1.0K Ohm<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.38 | 0.00 | | 0.00 | FA |
| 2416 | Resistor- 1-4 W 1206 270K Ohm | 1.86 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 394

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:**    (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:**    NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**    05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:**    07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2417 | FAN 24VDC 2.04W 60MM FAB HYDRO<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 189.42 | 0.00 | | 0.00 | FA |
| 2418 | HEATSINK POWER NO MNT<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 61.20 | 0.00 | | 0.00 | FA |
| 2419 | HEATSINK TO-220 POWER<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.52 | 0.00 | | 0.00 | FA |
| 2420 | FUSE 25A 3AG<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 46.95 | 0.00 | | 0.00 | FA |
| 2421 | Light Pipe Flexible<br>    "THIS ASSET WAS SOLD IN THE SALE | 127.92 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>(Scheduled And Unscheduled (u) Property) | **Petition/<br>Unscheduled<br>Values** | **Estimated Net Value**<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | **Property<br>Abandoned<br>OA=§554(a)** | **Sale/Funds<br>Received by<br>the Estate** | **Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets** |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2422 | TERMINAL JUMPER FOR SERIES-140<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 27.72 | 0.00 | | 0.00 | FA |
| 2423 | AMP RECEPTACLE 22-18AWG<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 19.00 | 0.00 | | 0.00 | FA |
| 2424 | RELAY,8 PINS,DPDT,15A<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 96.30 | 0.00 | | 0.00 | FA |
| 2425 | RELAY PWR SPDT 10A 12VDC QC MNT<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 23.00 | 0.00 | | 0.00 | FA |
| 2426 | MOSFET P-CH 100V 21A TO-247AC<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 96.86 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 396

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2427 | IGBT W-DIODE 600V 70A TO247AC<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 279.80 | 0.00 | | 0.00 | FA |
| 2428 | RES CURRENT SENSE ,01 OHM 5W 1%<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.14 | 0.00 | | 0.00 | FA |
| 2429 | SOCKET TRACK MNT G2R-G3R<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.94 | 0.00 | | 0.00 | FA |
| 2430 | SOCKET,RELAY,8 PINS<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 43.40 | 0.00 | | 0.00 | FA |
| 2431 | Resistor- 1 W axil 1M Ohm<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 1.56 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 397

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2432 | RES 8.66K OHM 1-8W 1% 0805 SMD<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.88 | 0.00 | | 0.00 | FA |
| 2433 | RES 7.87K OHM 1-8W 1% 0805 SMD<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.44 | 0.00 | | 0.00 | FA |
| 2434 | RES 97.6K OHM 1-8W 1% 0805 SMD<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.88 | 0.00 | | 0.00 | FA |
| 2435 | POT 5.0K OHM 3MM CERMET TOP SMD<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.70 | 0.00 | | 0.00 | FA |
| 2436 | POT 1.0K OHM 3MM CERMET TOP SMD<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 8.70 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 398

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**     (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2437 | RES 390K OHM 1-8W 1% 0805 SMD   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.68 | 0.00 | | 0.00 | FA |
| 2438 | RES 120K OHM 1-8W 1% 0805 SMD   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.00 | 0.00 | | 0.00 | FA |
| 2439 | RES 348K OHM 1-8W 1% 0805 SMD   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.68 | 0.00 | | 0.00 | FA |
| 2440 | RES 49.9K OHM 1-8W 1% 0805 SMD   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.88 | 0.00 | | 0.00 | FA |
| 2441 | RES 100K OHM 1-8W .1% 0805 SMD   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 399

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2442 | IC REF VOLT PREC2.5V 10PPM 8SOIC<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.80 | 0.00 | | 0.00 | FA |
| 2443 | IC 5.0V 50MA LDO REG SOT-23-5<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 13.44 | 0.00 | | 0.00 | FA |
| 2444 | SENSOR HUMIDITY 5.8V 3.5% SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 108.15 | 0.00 | | 0.00 | FA |
| 2445 | HIH-5031 HUMIDITY SENSOR SMD 3% W-FILTER<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 31.76 | 0.00 | | 0.00 | FA |
| 2446 | IC PREC OPAMP DUAL R-ROUT 8-SOIC<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 82.32 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 400

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 2447 | Solenoid Valve, 2 Way    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 998.00 | 0.00 | | 0.00 | FA |
| 2448 | FINGER GUARD 60MM PLASTIC    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.61 | 0.00 | | 0.00 | FA |
| 2449 | DIN RAIL TERMINAL BLOCK    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 123.58 | 0.00 | | 0.00 | FA |
| 2450 | Modular DIN Rail-Mount Terminal Block Fuse    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.33 | 0.00 | | 0.00 | FA |
| 2451 | DIN RAIL    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.03 | 0.00 | | 0.00 | FA |
| 2452 | CONN TERM BLK END BRACKET 9.5MM | 22.20 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 401

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2453 | End Section for DIN 1-Circuit Fuse<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.52 | 0.00 | | 0.00 | FA |
| 2454 | TERMINAL END COVERS<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 41.00 | 0.00 | | 0.00 | FA |
| 2455 | CONN TERM BLK FIXED BRIDGE<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 39.50 | 0.00 | | 0.00 | FA |
| 2456 | TERMINAL MARKER<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 78.94 | 0.00 | | 0.00 | FA |
| 2457 | Solenoid valve, 12 VDC, L-plug connector, indica<br>  "THIS ASSET WAS SOLD IN THE SALE | 270.60 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page:  402

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " |  |  |  |  |  |
| 2458 | FAN, 40 X 40 X 28 MM, 24 V<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 392.40 | 0.00 |  | 0.00 | FA |
| 2459 | PC Board 4x5in Unclad 100mil Perf<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 68.59 | 0.00 |  | 0.00 | FA |
| 2460 | TVS 24 VOLT 600 WATT BI-DIR SMB<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.41 | 0.00 |  | 0.00 | FA |
| 2461 | BEAD MULTI-TURN AXIAL 998 OHMS<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.04 | 0.00 |  | 0.00 | FA |
| 2462 | RELAY FOR AC UNIT<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 187.65 | 0.00 |  | 0.00 | FA |

Exhibit 8

# Form 1

Page: 403

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:**   (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2463 | THERMOSTAT 85 DEG C NC W/LEADS<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 273.60 | 0.00 | | 0.00 | FA |
| 2464 | Ferrite 8A 200 OHM SMD<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 19.00 | 0.00 | | 0.00 | FA |
| 2465 | HEAT SINK T0-220.500-COMPACT<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.22 | 0.00 | | 0.00 | FA |
| 2466 | FUSE 15 AMP 1Change to 15 amp<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.30 | 0.00 | | 0.00 | FA |
| 2467 | ADDITION OF FERRITES FOR ZOOM AND FOCUS MOTORS<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 67.68 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:**  (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:**  NANOINK, INC. | **Filed (f) or Converted (c):**  04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:**  07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>(Scheduled And Unscheduled (u) Property) | **Petition/<br>Unscheduled<br>Values** | **Estimated Net Value**<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | **Property<br>Abandoned<br>OA=§554(a)** | **Sale/Funds<br>Received by<br>the Estate** | **Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets** |
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2468 | Line Filter 6A<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 400.84 | 0.00 | | 0.00 | FA |
| 2469 | Power Entry Module 15A 250V Screw Mount<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 342.56 | 0.00 | | 0.00 | FA |
| 2470 | FERRITE BOX CLAMPON .350"BLK<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.90 | 0.00 | | 0.00 | FA |
| 2471 | FERRIT TUBE BOX<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 43.56 | 0.00 | | 0.00 | FA |
| 2472 | FERRITE CYLINDER CLAMP-ON 6.60MM<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 10.36 | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1

### Individual Estate Property Record and Report
### Asset Cases

Page: 405

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2473 | EMI/RFI Suppressors & Ferrites 320ohms 100MHz 7.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 65.76 | 0.00 | | 0.00 | FA |
| 2474 | MOSFET P-CHAN 40V 8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.40 | 0.00 | | 0.00 | FA |
| 2475 | C OPAMP LOW-POWER OP07 8SOIC<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 45.36 | 0.00 | | 0.00 | FA |
| 2476 | CAP CER 1.0UF 16V 20% X7R 0805<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.48 | 0.00 | | 0.00 | FA |
| 2477 | RES 10K OHM 14W 5% 1206 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 3.76 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 406

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 12/11/15

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2478 | RES 270K OHM 1/4W 5% 1206 SMD "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.76 | 0.00 | | 0.00 | FA |
| 2479 | PROTO-BOARD 8PIN SOIC "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.80 | 0.00 | | 0.00 | FA |
| 2480 | TERMINAL MARKER STRIP, 1-10 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.60 | 0.00 | | 0.00 | FA |
| 2481 | TERMINAL MARKER STRIP , 11-20 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 13.00 | 0.00 | | 0.00 | FA |
| 2482 | Resistor 75Ohm 10W 5% Wirewound "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.74 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 407

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**        (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2483 | CARTRIDGE HEATER 24V 60W<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 78.12 | 0.00 | | 0.00 | FA |
| 2484 | FUSE 12A 32V FAST AGC GLASS<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 0.96 | 0.00 | | 0.00 | FA |
| 2485 | Fuse 4A 125V Fast SMD Silver<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 16.25 | 0.00 | | 0.00 | FA |
| 2486 | MOSFET N-CH 55V 75A TO-247<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 2.27 | 0.00 | | 0.00 | FA |
| 2487 | LIGHT PIPE .53IN VERTICAL<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 0.73 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 408

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2488 | FUSEBLOCK W4A FUSE SMD FAST<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 28.82 | 0.00 | | 0.00 | FA |
| 2489 | THERMOSTAT 140 DEG C NC W/LEADS<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 40.18 | 0.00 | | 0.00 | FA |
| 2490 | RES 51 OHM 1-8W .1% 0805 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.60 | 0.00 | | 0.00 | FA |
| 2491 | RES 9.1K OHM 1-8W .1% 0805 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.00 | 0.00 | | 0.00 | FA |
| 2492 | RES 0.0 OHM 1-8W 5% 0805 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.02 | 0.00 | | 0.00 | FA |
| 2493 | RES 44.2K OHM 1-8W 1% 0805 SMD | 0.18 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 409

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480) DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 12/11/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2494 | RES 54.9K OHM 1-8W 1% 0805 SMD<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.18 | 0.00 | | 0.00 | FA |
| 2495 | RES 137K OHM 1-8W 1% 0805 SMD<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.09 | 0.00 | | 0.00 | FA |
| 2496 | Acrylic Conformal Coating Quick Dry 12oz Aerosol<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 33.82 | 0.00 | | 0.00 | FA |
| 2497 | IC AMP DIFF 50KHZ 8SOIC<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 33.66 | 0.00 | | 0.00 | FA |
| 2498 | MOSFET P-CH 50V 130MA SOT23-3<br>"THIS ASSET WAS SOLD IN THE SALE | 34.80 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 410

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2499 | DIODE ZENER 10V 500MW SOD-123<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.80 | 0.00 | | 0.00 | FA |
| 2500 | DIODE SUPER FAST REC 2A 100V SMB<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.48 | 0.00 | | 0.00 | FA |
| 2501 | FERRITE CHIP 950 OHMS 500MA 1206<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.60 | 0.00 | | 0.00 | FA |
| 2502 | INDUCTOR 10UH 340MA 10% SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 15.91 | 0.00 | | 0.00 | FA |
| 2503 | FUSEBLOCK W/1A FUSE SMD FAST<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 16.20 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 411

Case Number: 13-14126-ERW
Case Name: NANOINK, INC.

Period Ending: 12/11/15

Trustee:   (330480)   DEBORAH K. EBNER, Trustee
Filed (f) or Converted (c): 04/04/13 (f)
§341(a) Meeting Date: 05/29/13
Claims Bar Date: 07/12/13

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2504  INDUCTOR POWER 10UH 6.2A SMD  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 29.30 | 0.00 | | 0.00 | FA |
| 2505  INDUCTOR SHIELDED 10UH SMD  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 40.20 | 0.00 | | 0.00 | FA |
| 2506  IC VOLT MONITOR QUAD 16SSOP  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 18.00 | 0.00 | | 0.00 | FA |
| 2507  IC WATCHDOG TIMER SOT23-8  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 14.34 | 0.00 | | 0.00 | FA |
| 2508  MOSFET N-CH 60V 500MA SOT23-3  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 51.65 | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

Page: 412

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480) DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2509 | RES 1.02K OHM 1/4W 1% 1206 SMD<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.62 | 0.00 | | 0.00 | FA |
| 2510 | RES 1.30K OHM 1/4W 1% 1206 SMD<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.60 | 0.00 | | 0.00 | FA |
| 2511 | RES 115K OHM 1/4W 1% 1206 SMD<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.55 | 0.00 | | 0.00 | FA |
| 2512 | RES 11.0K OHM 1/4W 1% 1206 SMD<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.55 | 0.00 | | 0.00 | FA |
| 2513 | RES 124K OHM 1/4W 1% 1206 SMD<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 0.35 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 413

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | |
| **Case Name:** NANOINK, INC. | |

| | |
|---|---|
| **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
| **Filed (f) or Converted (c):** | 04/04/13 (f) |
| **§341(a) Meeting Date:** | 05/29/13 |
| **Claims Bar Date:** | 07/12/13 |

**Period Ending:** 12/11/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2514 | RES 150 OHM 1/4W 5% 1206 SMD<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 0.48 | 0.00 | | 0.00 | FA |
| 2515 | RES 16K OHM 1/4W 5% 1206 SMD<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 0.24 | 0.00 | | 0.00 | FA |
| 2516 | RES 21.5K OHM 1/4W 1% 1206 SMD<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 0.60 | 0.00 | | 0.00 | FA |
| 2517 | RES 220K OHM 1/4W 1% 1206 SMD<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 0.60 | 0.00 | | 0.00 | FA |
| 2518 | RES 232K OHM 1/4W 1% 1206 SMD<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 0.62 | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1

### Individual Estate Property Record and Report
### Asset Cases

Page: 414

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2519 | RES 240K OHM 1/4W 1% 1206 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 0.60 | 0.00 | | 0.00 | FA |
| 2520 | RES 4.32K OHM 1/4W 1% 1206 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 0.60 | 0.00 | | 0.00 | FA |
| 2521 | RES 4.3K OHM 1/4W 5% 1206 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 0.48 | 0.00 | | 0.00 | FA |
| 2522 | RES 4.53K OHM 1/4W 1% 1206 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 1.15 | 0.00 | | 0.00 | FA |
| 2523 | RES 10.0K OHM 1/4W 1% 1206 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 0.85 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 415

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 2524 | RES 4.7K OHM 1/4W 5% 1206 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.22 | 0.00 | | 0.00 | FA |
| 2525 | RES 4.70K OHM 1/4W 1% 1206 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.10 | 0.00 | | 0.00 | FA |
| 2526 | RES 44.2K OHM 1/4W 1% 1206 SMD | 0.05 | 0.00 | | 0.00 | FA |
| 2527 | RES 470K OHM 1/4W 5% 1206 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.66 | 0.00 | | 0.00 | FA |
| 2528 | RES 6.20K OHM 1/4W 1% 1206 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.80 | 0.00 | | 0.00 | FA |
| 2529 | RES 931 OHM 1/4W 1% 1206 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.05 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 416

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2530 | LED 1210 BLU/RD 470/620NM TRANSP<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.90 | 0.00 | | 0.00 | FA |
| 2531 | RES 100K OHM 1/4W 5% 1206 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.56 | 0.00 | | 0.00 | FA |
| 2532 | EMI-RFI Ferrite Round 7mm Black Clamp<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 30.24 | 0.00 | | 0.00 | FA |
| 2533 | EMI-RFI Ferrite 233 Ohms 100MHz 0.315in I.D.<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.54 | 0.00 | | 0.00 | FA |
| 2534 | 12V POWER SUPPLY<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 292.05 | 0.00 | | 0.00 | FA |
| 2535 | 24V Power Supply | 381.25 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 417

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2536 | POWER SWITCH DPDT ROCKER ILLUMINATED "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.72 | 0.00 | | 0.00 | FA |
| 2537 | FUSE HOLDER "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.44 | 0.00 | | 0.00 | FA |
| 2538 | FUSE 1.6A FAST 250V "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.80 | 0.00 | | 0.00 | FA |
| 2539 | FUSE 0.25AFAST 250V "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.08 | 0.00 | | 0.00 | FA |
| 2540 | POWER ENTRY MODULE AND FILTER "THIS ASSET WAS SOLD IN THE SALE | 30.95 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 418

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2541 | 30g SMD Load Cell<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,640.00 | 0.00 | | 0.00 | FA |
| 2542 | RES 120 OHM 0.125W 5% 0603 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.42 | 0.00 | | 0.00 | FA |
| 2543 | Isolated converter RS232-RS485<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,161.00 | 0.00 | | 0.00 | FA |
| 2544 | DC BRUSHLESS MOTOR 24V;3.71-1; 512L ENC<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,982.00 | 0.00 | | 0.00 | FA |
| 2545 | Transil Array Bidir ESD Sot-666<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 12.00 | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1

Page: 419

### Individual Estate Property Record and Report
### Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 12/11/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2546 | Transil For Dataline Bidir 8SOIC<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 22.68 | 0.00 | | 0.00 | FA |
| 2547 | Diode TVS 30V 400W BI 5% SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.40 | 0.00 | | 0.00 | FA |
| 2548 | Switch Slide Dpdt 12V 100MA GW<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 11.46 | 0.00 | | 0.00 | FA |
| 2549 | Fuse Fast 125V 2.5A SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 14.88 | 0.00 | | 0.00 | FA |
| 2550 | INDUCTOR POWER 10UH 2.1A SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 8.58 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
### Asset Cases

Page: 420

| | |
|---|---|
| Case Number: 13-14126-ERW | Trustee: (330480) DEBORAH K. EBNER, Trustee |
| Case Name: NANOINK, INC. | Filed (f) or Converted (c): 04/04/13 (f) |
| | §341(a) Meeting Date: 05/29/13 |
| Period Ending: 12/11/15 | Claims Bar Date: 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2551 | PIM2403 24V, 3A, 75W<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 2,760.30 | 0.00 | | 0.00 | FA |
| 2552 | Suppressor ESD 24VDC 0603 SMD<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 45.00 | 0.00 | | 0.00 | FA |
| 2553 | IC Switch Hall EffectSOT23W<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 24.24 | 0.00 | | 0.00 | FA |
| 2554 | IC Hex Inverter 14-TSSOP<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 3.00 | 0.00 | | 0.00 | FA |
| 2555 | Micro Switch,Button,SPDT,500mA DH2CC5AA<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE | 38.70 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 421

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2556 | Switch Snap Spdt 500MA SLD LUG DH2CB1AA "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 31.20 | 0.00 | | 0.00 | FA |
| 2557 | Two port RS-232/422/485 Card - optically isolate "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,276.00 | 0.00 | | 0.00 | FA |
| 2558 | LED 2X1.2MM 470NM BL WTR CLR CMD "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.84 | 0.00 | | 0.00 | FA |
| 2559 | LED 2X1.2MM 640NM RD WTR CLR SMD "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 13.20 | 0.00 | | 0.00 | FA |
| 2560 | Switch Lever SPDT SLD LUG DH2CB1PA "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 28.71 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 422

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2561 | RES 120 OHM 0.125W 5% 0805 SMD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.36 | 0.00 | | 0.00 | FA |
| 2562 | #6 0.148ID x 0.25 OD x0.031 TH Split Washer<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 15.52 | 0.00 | | 0.00 | FA |
| 2563 | Screw, button head, 2-56 x .125, 316<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.00 | 0.00 | | 0.00 | FA |
| 2564 | Washer, Spring Lock, .375 ID<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 29.24 | 0.00 | | 0.00 | FA |
| 2565 | SCREW, SOCKET HEAD CAP, 3_8-16 X 1.75 LONG<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 193.02 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 423

## Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>(Scheduled And Unscheduled (u) Property) | **Petition/<br>Unscheduled<br>Values** | **Estimated Net Value**<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | **Property<br>Abandoned**<br>OA=§554(a) | **Sale/Funds<br>Received by<br>the Estate** | **Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets** |
| 2566 | Flat Washer, 5/16<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 11.90 | 0.00 | | 0.00 | FA |
| 2567 | Split Washer, 5/16<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 8.64 | 0.00 | | 0.00 | FA |
| 2568 | HEX NUT, M3X.5, WITH TOOTH WASHER<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 115.93 | 0.00 | | 0.00 | FA |
| 2569 | HEX NUT, THIN, 1/4-20 UNC, ZINC PLATED STEEL<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 4.00 | 0.00 | | 0.00 | FA |
| 2570 | Screw, Socket Head Cap, 4-40 x long<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 3.00 | 0.00 | | 0.00 | FA |
| 2571 | Screw, Soc Pan Head, M4-0.7x10MM long,18-8 StStl | 5.88 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page:  424

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:**    (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:**    NANOINK, INC. | **Filed (f) or Converted (c):**  04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:**  07/12/13 |

| | 1<br><br>**Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>Ref. # | 2<br><br>**Petition/**<br>**Unscheduled**<br>**Values** | 3<br><br>**Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | 4<br><br>**Property**<br>**Abandoned**<br>**OA=§554(a)** | 5<br><br>**Sale/Funds**<br>**Received by**<br>**the Estate** | 6<br><br>**Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2572 | SOCKET HEAD CAP SCREW M5 X 8 mm SS 18-8<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.95 | 0.00 | | 0.00 | FA |
| 2573 | FLat head Scktcap screw,1/4-20x.75,18-8 SS<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 101.65 | 0.00 | | 0.00 | FA |
| 2574 | Socket HeadCap screw,M6x20mm Long<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.16 | 0.00 | | 0.00 | FA |
| 2575 | SOCKET hEADCAP SCREW,3/8-16X.75<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 25.47 | 0.00 | | 0.00 | FA |
| 2576 | Socket headcap screw,6-32x1.00<br>   "THIS ASSET WAS SOLD IN THE SALE | 6.05 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 425

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2577 | Flat socketheadcap screw,6-32x.5,SS18-8 BlackOxi<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.13 | 0.00 | | 0.00 | FA |
| 2578 | Spring Lock Washer for#8 SS 18-8 screw<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.48 | 0.00 | | 0.00 | FA |
| 2579 | Socket HeadCap screw,8-32x.5 SS Blkoxide<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.14 | 0.00 | | 0.00 | FA |
| 2580 | Socket HeadCap screw,6-32x.5 SS BlackOxide<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 37.79 | 0.00 | | 0.00 | FA |
| 2581 | Flat Headcar screw,M4x.7mm SS 18-8<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 6.23 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)　DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2582 | Socket Head Cap Screw,4-40x.375<br>　"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.82 | 0.00 | | 0.00 | FA |
| 2583 | Socket Head Cap Screw M3x,5x18MM,SS18-8<br>　"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.20 | 0.00 | | 0.00 | FA |
| 2584 | Socket Head Cap Screw, 4-40 x 1.00, SS 18-8<br>　"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.60 | 0.00 | | 0.00 | FA |
| 2585 | Shoulder Screw,4-40,.125X.25Long Shoulder<br>　"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 95.92 | 0.00 | | 0.00 | FA |
| 2586 | Set Screw Alloy 4-40x.125, Brass Tip<br>　"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 16.80 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 427

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2587 | Socket Head Cap Screw,4-40x.875in,SS18-8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 13.44 | 0.00 | | 0.00 | FA |
| 2588 | SOC HD CAP SCREW, 6-32X0.62,SS,BlackOxide<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 47.45 | 0.00 | | 0.00 | FA |
| 2589 | Low Hd Soc Cap Screw 6-32Thd 0.38in Lng<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.25 | 0.00 | | 0.00 | FA |
| 2590 | SOC HD CAP SCREW,6-32X0.38,SS Black<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 22.24 | 0.00 | | 0.00 | FA |
| 2591 | CONICAL SPRING WASHER, .138 ID X .281<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 10.80 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 428

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2592 | SCREW, PHILIPS HEAD, M3 X 10 SS18-8<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 17.76 | 0.00 | | 0.00 | FA |
| 2593 | SCREW, PHILIPS HEAD, M3 X 5 SS18-8<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 6.30 | 0.00 | | 0.00 | FA |
| 2594 | SCREW, PHILIPS HEAD, M3 X 35 SS18-8<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 15.60 | 0.00 | | 0.00 | FA |
| 2595 | HEX NUT M8 X 1.25<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 14.00 | 0.00 | | 0.00 | FA |
| 2596 | SCREW, FLAT HEAD, 6-32 X 2.00 SS 18-8<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 26.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 429

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**       (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2597 | SCREW, FLAT HEAD, M4 X 8 MM, SS 18-8<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 7.68 | 0.00 | | 0.00 | FA |
| 2598 | SCREW, FLAT HEAD, M8 X 16 MM, SS 18-8<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 36.00 | 0.00 | | 0.00 | FA |
| 2599 | SCREW, FLAT HEAD, M4 X 12 MM, SS 18-8<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 6.00 | 0.00 | | 0.00 | FA |
| 2600 | FHCS, 1/4-20 X 0.75 , SS 18-8, BLK OXIDE<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 16.00 | 0.00 | | 0.00 | FA |
| 2601 | FHCS, 6-32 X 0.375 , SS 18-8, BLK OXIDE<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 9.00 | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1

Page: 430

### Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2602 | SHCS, 8-32 x 2.00, SS 18-8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.58 | 0.00 | | 0.00 | FA |
| 2603 | SHCS, 4-40 x .50, SS 18-8, Blk Oxide<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.24 | 0.00 | | 0.00 | FA |
| 2604 | SHCS, M4X.7 x 12mm, SS 18-8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.00 | 0.00 | | 0.00 | FA |
| 2605 | SHCS SCREW, 8-32 X 3.00 SS 18-8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 110.02 | 0.00 | | 0.00 | FA |
| 2606 | STANDOFF, THREADED, 6-32 UNC X 1/4 DIA. X 1/4 LO<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 41.76 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 431

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2607 | SOCKET HEAD CAP SCREW, #6-32 X .75<br> "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 8.86 | 0.00 | | 0.00 | FA |
| 2608 | SOCKET HEAD CAP SCREW 1/4"-20 X 2.00<br> "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 7.96 | 0.00 | | 0.00 | FA |
| 2609 | SOCKET HEAD CAP SCREW, 1/4-20 X 2.50<br> "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 10.39 | 0.00 | | 0.00 | FA |
| 2610 | PHILIPS HEAD PAN SCREW 10-32 X 3/16 SS 18-8<br> "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 12.52 | 0.00 | | 0.00 | FA |
| 2611 | FLAT HEAD PAN SCREW 4-40 X .312<br> "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 1.27 | 0.00 | | 0.00 | FA |
| 2612 | 4-40 NYLOC | 10.05 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page:  432

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**    (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2613 | STANDOFF .625 INCH 6-32 F<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 119.70 | 0.00 | | 0.00 | FA |
| 2614 | BUTTON HEAD CAP SCREW 8-32 X 5/8 SS 18-8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.67 | 0.00 | | 0.00 | FA |
| 2615 | FLAT HEAD CAP SCREW 4-40 X 7/16 SS 18-8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.57 | 0.00 | | 0.00 | FA |
| 2616 | STANDOFF 1/4 OD X 3/4 LONG 6-32 UNC2B<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 31.39 | 0.00 | | 0.00 | FA |
| 2617 | HEX NUT WITH TOOTH WASHER 6-32 SS 18-8<br>  "THIS ASSET WAS SOLD IN THE SALE | 2.76 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 433

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2618 | PHILIPS FLAT HEAD SCREW 6-32 X 1.12 SS 18-8<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.60 | 0.00 | | 0.00 | FA |
| 2619 | PHILIPS FLAT HEAD SCREW 1/4"-20 X 0.5 SS 18-8<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 16.31 | 0.00 | | 0.00 | FA |
| 2620 | WASHER M4 4.3 ID X 12 OD X 1 SS 18-8<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.03 | 0.00 | | 0.00 | FA |
| 2621 | HEX NUT WITH TOOTH WASHER 10-32<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.91 | 0.00 | | 0.00 | FA |
| 2622 | LOW HEAD CAP SCREW #10-32 SS 18-8<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 8.32 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 434

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2623 | SHOULDER SCREW 5/32 DIA X .375 LG, 6-32 THRD    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 168.64 | 0.00 | | 0.00 | FA |
| 2624 | SET SCREW CONE TIP, 6-32 X .125 | 12.45 | 0.00 | | 0.00 | FA |
| 2625 | CONICAL SPRING WASHER .138 ID X .281    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 14.60 | 0.00 | | 0.00 | FA |
| 2626 | BUTTON HEAD CAP SCREW 6-32 X .50 SS 18-8    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.50 | 0.00 | | 0.00 | FA |
| 2627 | TIE WRAP, 3/4 X 3/4 X 1/8    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.70 | 0.00 | | 0.00 | FA |
| 2628 | CABLE TIE HOLDER 3/4X3/4    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 11.07 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 435

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**          (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2629 | SET SCREW, 6-32 X 1/4, BRASS TIPPED<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.22 | 0.00 | | 0.00 | FA |
| 2630 | SOCKET HEAD CAP SCREW, M4 X 18 SS 18-8<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.96 | 0.00 | | 0.00 | FA |
| 2631 | SCREW, FLAT HEAD SOCKET. 6-32 UNC X 1/2" SS18-8<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.12 | 0.00 | | 0.00 | FA |
| 2632 | SET SCREW, 5/16X18 0.25 LONG SS 18-8<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.64 | 0.00 | | 0.00 | FA |
| 2633 | STANDOFF 2 INCH 6-32 MF<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 159.80 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 436

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2634 | PLASTIC SCREWS<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.02 | 0.00 | | 0.00 | FA |
| 2635 | WASHER, #2, .099 ID X .25 OD X .029 THK SS 18-8<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.96 | 0.00 | | 0.00 | FA |
| 2636 | BUTTON HEAD CAP SCREW 2-56 X .25 SS 18-8<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.32 | 0.00 | | 0.00 | FA |
| 2637 | WASHER, FLAT, #4<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.94 | 0.00 | | 0.00 | FA |
| 2638 | BUTTON HEAD CAP SCREW 6-32 X .188 SS 18-8<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 16.99 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page:  437

| Case Number: | 13-14126-ERW | | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|---|
| Case Name: | NANOINK, INC. | | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: 12/11/15 | | | Claims Bar Date: | 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2639 | Type 316 SS Flat Head Socket Cap Screw 6-32 Thre "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 34.92 | 0.00 | | 0.00 | FA |
| 2640 | 18-8 Stainless Steel Socket Head Cap Screw 6-32 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 38.83 | 0.00 | | 0.00 | FA |
| 2641 | STANDOFF, 0.625 INCH LONG THREADED, 6-32 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.04 | 0.00 | | 0.00 | FA |
| 2642 | STANDOFF, 2.0 LONG MALE FEMALE TH'D, 6-32 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 15.12 | 0.00 | | 0.00 | FA |
| 2643 | WASHER .41 ID X 1.0 OD X .05 THK "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 7.08 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 438

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 12/11/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2644 | NUT, HEX, 6-32 NYLON 6/6<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 5.57 | 0.00 | | 0.00 | FA |
| 2645 | 1/4-20 SLOTTED SCREW X .25 LONG<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 9.51 | 0.00 | | 0.00 | FA |
| 2646 | BUTTON HEAD SCREW, 6-32 X .25 SS 18-8<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 7.12 | 0.00 | | 0.00 | FA |
| 2647 | Zinc-Plated Steel Split Lock Washer 3/8" Screw S<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 0.14 | 0.00 | | 0.00 | FA |
| 2648 | SETSCREW, CUP PT., KNURLED, .3125-16 X .25,<br>18-8<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE | 17.82 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 439

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2649 | PRECISION SHOULDER SCREW, SHOULDER .156 DIA. X .<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 187.20 | 0.00 | | 0.00 | FA |
| 2650 | BUTTON HEAD CAP SCREW 0-80 X .25 SS 18-8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.87 | 0.00 | | 0.00 | FA |
| 2651 | ACRON NUT 4-40 SS 18-8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.86 | 0.00 | | 0.00 | FA |
| 2652 | Zinc-Plated Alloy Steel Socket Head Cap Screw 3/<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.16 | 0.00 | | 0.00 | FA |
| 2653 | Zinc-Plated Steel Type A SAE Flat Washer 3/8" Sc<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 3.14 | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1

Page: 440

### Individual Estate Property Record and Report
### Asset Cases

| Case Number: | 13-14126-ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: 12/11/15 | | Claims Bar Date: | 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2654 | Plastic Head Thmb Scrw Blk 4-40Trd 1-4L   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 20.56 | 0.00 | | 0.00 | FA |
| 2655 | SET SCREW 6-32 X .25 W PLASTIC TIP   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.74 | 0.00 | | 0.00 | FA |
| 2656 | SOCKET HEAD CAP SCREW 6-32 X 1.125   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.66 | 0.00 | | 0.00 | FA |
| 2657 | Pan Head Phil Machine Screw with StarWasher 18-8   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.31 | 0.00 | | 0.00 | FA |
| 2658 | Pan Head Phil Machine Screw with StarWasher 18-8   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 17.48 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 441

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**     (330480)     DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2659 | JACK SCREW, 4-40 UNC -2B X .1 X 4-40 X .312 UNC-<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.77 | 0.00 | | 0.00 | FA |
| 2660 | FLAT HEAD CAP SCREW 6-32 X .25 SS 18-8<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.13 | 0.00 | | 0.00 | FA |
| 2661 | SPLIT LOCK WASHER .25ID X .49OD X .06 THK.<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.97 | 0.00 | | 0.00 | FA |
| 2662 | Metric 18-8 SS Socket Head Cap Screw M3 Thread,<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.57 | 0.00 | | 0.00 | FA |
| 2663 | Screw, Button Head, 2-56 x .375, SS<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 15.48 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 442

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2664 | Setscrew, Flat Tip, 2-56 x .188<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 14.58 | 0.00 | | 0.00 | FA |
| 2665 | SHCS 6-32 x .25 Polypropylene<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 23.45 | 0.00 | | 0.00 | FA |
| 2666 | Hex Nut 5-16 -18<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.00 | 0.00 | | 0.00 | FA |
| 2667 | Pan Head Screw with Star Washer 6-32 x 3/8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 30.13 | 0.00 | | 0.00 | FA |
| 2668 | PAN HEAD PHILIPS SCREW 10-32 X .25 SS 18-8<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 17.48 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 443

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 12/11/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2669 | SCREW, PHILIPS FLAT HEAD 6-32 X 1.25 , SS 18-8<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 11.58 | 0.00 | | 0.00 | FA |
| 2670 | PTFE FLAT WASHER #6 .32IN OD .50IN THICK<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 79.13 | 0.00 | | 0.00 | FA |
| 2671 | Screw, Flat Head, 2-56 x 532, 316 SS<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 9.64 | 0.00 | | 0.00 | FA |
| 2672 | SETSCREW, CUP TIP, 6-32 X .125, SS<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 5.00 | 0.00 | | 0.00 | FA |
| 2673 | SETSCREW, SOCKET, CONE PT., 2-56, SS<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 15.80 | 0.00 | | 0.00 | FA |
| 2674 | Screw, Flat Head, Phillips, 0-80 x .25, SS | 9.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 444

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2675 | Screw, Flat Head, Socket. 6-32 x .500, SS, Black     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.90 | 0.00 | | 0.00 | FA |
| 2676 | Screw, Flat Head, Phillips, 1-64 x .125, SS     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 18.00 | 0.00 | | 0.00 | FA |
| 2677 | Screw, Socket Head, 6-32 x .875, 316SS     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 17.76 | 0.00 | | 0.00 | FA |
| 2678 | Cable Kit for NLP     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,970.26 | 0.00 | | 0.00 | FA |
| 2679 | GBH Installation Kit, Field     "THIS ASSET WAS SOLD IN THE SALE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 445

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480) DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13

**Period Ending:** 12/11/15

**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2680 | Cover slips, 22x22mm squared "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 19.88 | 0.00 | | 0.00 | FA |
| 2681 | Label, CE MARK "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 41.60 | 0.00 | | 0.00 | FA |
| 2682 | Label, Warning Serious Shock Hazard "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 124.65 | 0.00 | | 0.00 | FA |
| 2683 | Label, No Waste "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 41.60 | 0.00 | | 0.00 | FA |
| 2684 | Lable, Caut./Invisible Laser "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 92.12 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 446

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2685 | LABEL, ATTENTION- ESD<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.09 | 0.00 | | 0.00 | FA |
| 2686 | Dedicated Ground Connection Label<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,040.99 | 0.00 | | 0.00 | FA |
| 2687 | Label, NLP AC Unit Serial #<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2688 | LABEL, BURN HAZARD, HOT SURFACE 3/8 X<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 14.46 | 0.00 | | 0.00 | FA |
| 2689 | Warning Label, Severe shock hazard<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 20.09 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**     (330480)     DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2690 | Vistek Series 320 Vibration Isolation Bearings, "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12,540.00 | 0.00 | | 0.00 | FA |
| 2691 | Clip, Vistek Vibration Isolation "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 800.00 | 0.00 | | 0.00 | FA |
| 2692 | REAR HANDLE CUP "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 90.00 | 0.00 | | 0.00 | FA |
| 2693 | MEC-0171-0Twin-Wheel Caster with Hood & Brake1 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.84 | 0.00 | | 0.00 | FA |
| 2694 | Twin-Wheel Caster with Hood "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 1.98 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 448

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2695 | Wear-Resistant 440c StStl Ball,.12in Dia, Grade<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 0.05 | 0.00 | | 0.00 | FA |
| 2696 | BUMPER, 0.875 DIA X .4 TALL<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 1.00 | 0.00 | | 0.00 | FA |
| 2697 | Double-Sided Magnetic Catch Surface<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 35.00 | 0.00 | | 0.00 | FA |
| 2698 | Wiring Duct, 2in X 2in<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 1,377.90 | 0.00 | | 0.00 | FA |
| 2699 | 01LOCKING CHANNEL<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 3.50 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 449

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2700 | Very High 2400 Cps Viscosity<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 57.75 | 0.00 | | 0.00 | FA |
| 2701 | Foam,Locking Channel<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.20 | 0.00 | | 0.00 | FA |
| 2702 | Standard Nylon Cable Tie<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.05 | 0.00 | | 0.00 | FA |
| 2703 | DUCT TAPE, 2 " WIDE<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.06 | 0.00 | | 0.00 | FA |
| 2704 | MOTORS AND MICROSCOPE WIRE WRAP 0.75 DIA.<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.15 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 450

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2705 | Sphere Magnet, neodymium,.125 diameter<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 189.00 | 0.00 | | 0.00 | FA |
| 2706 | Polyurethane Tubing, 6mm OD, white, 20m length r<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 69.27 | 0.00 | | 0.00 | FA |
| 2707 | Straight Male Connector Fitting, 6mm tubing to M<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 213.18 | 0.00 | | 0.00 | FA |
| 2708 | WRAP AROUND ENCODERS WIRES<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 130.48 | 0.00 | | 0.00 | FA |
| 2709 | CABLE TIE, 4" X .10" Wide<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 7.06 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 451

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2710 | SPRING, COMPRESSION, 3/8 LONG X .032 DIA. WIRE,<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 67.20 | 0.00 | | 0.00 | FA |
| 2711 | TOOLING BALL, 1/4 DIA. BALL X 1/8 SHAFT<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 404.60 | 0.00 | | 0.00 | FA |
| 2712 | Cable Wrap-Around Sleeving Braided, 1/4 inch ID<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 14.36 | 0.00 | | 0.00 | FA |
| 2713 | COPPER FOIL TAPE, 0.0035 THK.X 3" WIDE<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 20.12 | 0.00 | | 0.00 | FA |
| 2714 | Port Surface Mount Housing<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.37 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 452

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 12/11/15

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 2715 | 2 TON CLEAR EPOXY, DEVCON 14310 "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.99 | 0.00 | | 0.00 | FA |
| 2716 | FINGER GUARD 60MM PLASTIC "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.53 | 0.00 | | 0.00 | FA |
| 2717 | WIRE DUCT ,Controller BOX "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.91 | 0.00 | | 0.00 | FA |
| 2718 | Loctite Instant-Adhesive Accelerator No. 7452 , "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.43 | 0.00 | | 0.00 | FA |
| 2719 | Loctite? Tak Pak #382 Adhesive, 20 Gram Bottle "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.43 | 0.00 | | 0.00 | FA |
| 2720 | High-Temp VHB Foam Tape-Adhesive Both Sides | 22.40 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 453

## Individual Estate Property Record and Report
### Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | .025<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2721 | FLUX PEN FORMULA 186 RMA<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 1.74 | 0.00 | | 0.00 | FA |
| 2722 | TIE WRAP ANCHOR<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 2.58 | 0.00 | | 0.00 | FA |
| 2723 | TIE WRAP<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 0.05 | 0.00 | | 0.00 | FA |
| 2724 | ZincPlated Steel IntTooth Lock Washer #3 0,3inOD<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 113.92 | 0.00 | | 0.00 | FA |
| 2725 | COMP SPRING, .088 OD X .012 WT X .5 FREE LEN | 153.51 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 454

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**    (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2726 | COMPRESION SPRING, .24 OD X .016 WIRE X .25<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 82.35 | 0.00 | | 0.00 | FA |
| 2727 | O-RING #16, BUNA N<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.59 | 0.00 | | 0.00 | FA |
| 2728 | RTV<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.02 | 0.00 | | 0.00 | FA |
| 2729 | O-RING #006, BUNA N<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.87 | 0.00 | | 0.00 | FA |
| 2730 | STANDOFF .25 OD X .281 TALL<br>  "THIS ASSET WAS SOLD IN THE SALE | 64.50 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
Page: 455

## Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2731 | Thermal Joint Compound<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 26.29 | 0.00 | | 0.00 | FA |
| 2732 | Pin, Spring, .0625 x .188, 420 SS<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.01 | 0.00 | | 0.00 | FA |
| 2733 | Caster, 2.50NLP Compon<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 220.01 | 0.00 | | 0.00 | FA |
| 2734 | Shrink Tubing for Hose, 2 inch Diameter<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 105.00 | 0.00 | | 0.00 | FA |
| 2735 | Micrometer 50mm travel, .1 mic resolution<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 2,170.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page:  456

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:**  13-14126-ERW | **Trustee:**     (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:**    NANOINK, INC. | **Filed (f) or Converted (c):**  04/04/13 (f) |
| | **§341(a) Meeting Date:**   05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:**    07/12/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2736  tube fitting, barbed elbow, .0625 I.D. x 10-32, "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 21.60 | 0.00 | | 0.00 | FA |
| 2737  Force Load Sensor Assembly Case "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,088.00 | 0.00 | | 0.00 | FA |
| 2738  Shim, Round, .313 O.D. x .206 I.D. x .020 thK "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 7.36 | 0.00 | | 0.00 | FA |
| 2739  Tube Fitting, Male Adapter, .625 Tube I.D. X 10- "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5.04 | 0.00 | | 0.00 | FA |
| 2740  Tube, .0625 I.D. x .125 O.D. Silicone, soft/high "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 125.46 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 457

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2741 | Miniature Air Regulator 1/8" Pipe Size, 19 Max S<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 101.08 | 0.00 | | 0.00 | FA |
| 2742 | Tube Adaptor, Push-to-Connect 1/8" Tube OD X 1/8<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 26.73 | 0.00 | | 0.00 | FA |
| 2743 | Tube Adapter,6mm Tube OD X .125 Female Pipe<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 18.80 | 0.00 | | 0.00 | FA |
| 2744 | Coupling, Helical 0.125x0.0625 bore Aluminum<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 306.30 | 0.00 | | 0.00 | FA |
| 2745 | Flanged bearing, 7mm ODx3mm ID x 3mm wide<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE | 210.56 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 458

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:**   (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:**   NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:**   05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:**   07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2746 | Tube Fitting 0.25OD Tube x 0.125 NPT<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 39.90 | 0.00 | | 0.00 | FA |
| 2747 | Tube 0.25OD x 0.125ID<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 19.00 | 0.00 | | 0.00 | FA |
| 2748 | Valve push to connect Polypropylene, Inline, 0.2<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 38.35 | 0.00 | | 0.00 | FA |
| 2749 | Adhesive backed Cable holder press in, 1/8" max<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 7.56 | 0.00 | | 0.00 | FA |
| 2750 | O-Ring, 1mm Dia x 28mm ID, Buna-N<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 0.15 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 459

| | | |
|---|---|---|
| **Case Number:** | 13-14126-ERW | |
| **Case Name:** | NANOINK, INC. | |

**Period Ending:** 12/11/15

| | |
|---|---|
| **Trustee:** | (330480)   DEBORAH K. EBNER, Trustee |
| **Filed (f) or Converted (c):** | 04/04/13 (f) |
| **§341(a) Meeting Date:** | 05/29/13 |
| **Claims Bar Date:** | 07/12/13 |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 2751 | Ball, Ruby, 2MM, Grade 4   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 250.00 | 0.00 | | 0.00 | FA |
| 2752 | Kapton Tape,.0035 thcik x 2.00 wide   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2753 | Foam Tape-Both Sides,0.5in W,72Yd L,0.031in Thk,   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 8.91 | 0.00 | | 0.00 | FA |
| 2754 | Spring,Extension   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 64.48 | 0.00 | | 0.00 | FA |
| 2755 | Micrometer, 50mm Travel   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,420.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 460

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2756 | 22X18X16" Box 275 Lb. Double corregated<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 42.90 | 0.00 | | 0.00 | FA |
| 2757 | 10x8x6" Box<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.25 | 0.00 | | 0.00 | FA |
| 2758 | 24x24x2" Pick & Pack Foam Sheets<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 114.00 | 0.00 | | 0.00 | FA |
| 2759 | LEVER,PEN HOLDER<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 100.00 | 0.00 | | 0.00 | FA |
| 2760 | PLATE,PEN HOLDER<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 406.00 | 0.00 | | 0.00 | FA |
| 2761 | Block, Humidity dish NLP | 455.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 461

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2762 | Base Plate Cuboid<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,700.00 | 0.00 | | 0.00 | FA |
| 2763 | Plate, Interface Sample Carrier - Motors<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 204.00 | 0.00 | | 0.00 | FA |
| 2764 | Top Plate, Cuboid<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,650.00 | 0.00 | | 0.00 | FA |
| 2765 | Plate Mount Pen Base<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,610.00 | 0.00 | | 0.00 | FA |
| 2766 | Plate, Cover Cuboid<br>   "THIS ASSET WAS SOLD IN THE SALE | 104.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 462

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:**     (330480)     DEBORAH K. EBNER, Trustee |
| **Case Name:**   NANOINK, INC. | **Filed (f) or Converted (c):**  04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:**  07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2767 | Post, Sample Carrier<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 294.00 | 0.00 | | 0.00 | FA |
| 2768 | sample carrier<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,320.00 | 0.00 | | 0.00 | FA |
| 2769 | Plate, Bottom, Sample Carrier<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 774.00 | 0.00 | | 0.00 | FA |
| 2770 | Wire Holder<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,326.00 | 0.00 | | 0.00 | FA |
| 2771 | BASE HANDLE, NANOARRAY<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 482.60 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 463

## **Individual Estate Property Record and Report**
## **Asset Cases**

Case Number: 13-14126-ERW
Case Name: NANOINK, INC.

Trustee: (330480)   DEBORAH K. EBNER, Trustee
Filed (f) or Converted (c): 04/04/13 (f)
§341(a) Meeting Date: 05/29/13
Claims Bar Date: 07/12/13

Period Ending: 12/11/15

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2772 | BASE, NANO ARRAY "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,748.00 | 0.00 | | 0.00 | FA |
| 2773 | MICROSCOPE PLANK "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5,060.00 | 0.00 | | 0.00 | FA |
| 2774 | Environmental Chamber "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,500.00 | 0.00 | | 0.00 | FA |
| 2775 | Cover, Cuboid "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,293.75 | 0.00 | | 0.00 | FA |
| 2776 | Housing Door, Microscope "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 575.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 464

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2777 | Housing, Microscope, Lower Left Cover<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 335.00 | 0.00 | | 0.00 | FA |
| 2778 | Housing, Microscope, Upper Column Cover<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 1,575.00 | 0.00 | | 0.00 | FA |
| 2779 | Bezel, Front, Controller Box<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 720.00 | 0.00 | | 0.00 | FA |
| 2780 | A Bezel, Back, Controller Box<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 640.00 | 0.00 | | 0.00 | FA |
| 2781 | Housing, Microscope, Lower Right Cover<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE | 335.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 465

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480) DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2782 | Housing, Microscope Base Cover<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 918.75 | 0.00 | | 0.00 | FA |
| 2783 | TOP PANEL, CONTROLLER<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 850.00 | 0.00 | | 0.00 | FA |
| 2784 | AIR TUBES<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 560.00 | 0.00 | | 0.00 | FA |
| 2785 | Side Wall, Cuboid<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 2,023.00 | 0.00 | | 0.00 | FA |
| 2786 | Front Wall, Cuboid<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 1,500.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 466

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2787 | Back Plate, Cuboid<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,200.00 | 0.00 | | 0.00 | FA |
| 2788 | Support Beam, Pen Base<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,189.00 | 0.00 | | 0.00 | FA |
| 2789 | Back-Front Wall, AC Unit<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,908.00 | 0.00 | | 0.00 | FA |
| 2790 | A Back Wall, AC Unit<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,148.00 | 0.00 | | 0.00 | FA |
| 2791 | End Wall, AC Unit<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,246.00 | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1

### Individual Estate Property Record and Report

### Asset Cases

Page: 467

| Case Number: | 13-14126-ERW | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
| Case Name: | NANOINK, INC. | Filed (f) or Converted (c): | 04/04/13 (f) |
| | | §341(a) Meeting Date: | 05/29/13 |
| Period Ending: 12/11/15 | | Claims Bar Date: | 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 2792 | Top / Bottom Plate, AC Unit     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,535.00 | 0.00 | | 0.00 | FA |
| 2793 | Outer Housing, Temperature Sensor     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,656.00 | 0.00 | | 0.00 | FA |
| 2794 | Gasket, AC Corner Duct     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 204.35 | 0.00 | | 0.00 | FA |
| 2795 | Bottom Cover     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 800.00 | 0.00 | | 0.00 | FA |
| 2796 | TOP COVER     "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 800.00 | 0.00 | | 0.00 | FA |
| 2797 | FRONT GRILL | 600.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 468

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2798 | REAR GRILL<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,000.00 | 0.00 | | 0.00 | FA |
| 2799 | RIGHT CORNER DUCT<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 500.00 | 0.00 | | 0.00 | FA |
| 2800 | LEFT CORNER DUCT<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 400.00 | 0.00 | | 0.00 | FA |
| 2801 | RIGHT PARTITION<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 200.00 | 0.00 | | 0.00 | FA |
| 2802 | TOP PLATE, AC UNIT<br>"THIS ASSET WAS SOLD IN THE SALE | 1,859.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 469

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2803 | LEFT PARTITION<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 200.00 | 0.00 | | 0.00 | FA |
| 2804 | AIR LOCKS<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,200.01 | 0.00 | | 0.00 | FA |
| 2805 | AIR LOCK FLANGE PLATES<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,100.02 | 0.00 | | 0.00 | FA |
| 2806 | CONNECTOR RECIPTICAL<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 15.00 | 0.00 | | 0.00 | FA |
| 2807 | FOAM PAD, AC UNIT<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 75.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
Page: 470

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 13-14126-ERW | Trustee: (330480)   DEBORAH K. EBNER, Trustee |
| Case Name: NANOINK, INC. | Filed (f) or Converted (c): 04/04/13 (f) |
| | §341(a) Meeting Date: 05/29/13 |
| Period Ending: 12/11/15 | Claims Bar Date: 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2808 | SEAL, 200F CLOSECELL XTRA SOFT 3_16HI X 1_8WD<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 58.50 | 0.00 | | 0.00 | FA |
| 2809 | Magnet, Striker Plate<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 206.51 | 0.00 | | 0.00 | FA |
| 2810 | FILTER LINE BRACKET<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 869.00 | 0.00 | | 0.00 | FA |
| 2811 | TEMPERATURE CUTOFF SENSOR BRACKET<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 480.00 | 0.00 | | 0.00 | FA |
| 2812 | FOAM PAD, AC UNIT<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 4.68 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 471

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2813 | HUMIDITY DISH, COLD BATH  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,174.00 | 0.00 | | 0.00 | FA |
| 2814 | HUMIDITY DISH, HOT BATH  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,880.00 | 0.00 | | 0.00 | FA |
| 2815 | CERAMIC JACKET, HEATER  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 540.00 | 0.00 | | 0.00 | FA |
| 2816 | CERAMIC HOUSING, HEATER ASSEMBLY  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,490.00 | 0.00 | | 0.00 | FA |
| 2817 | HEATER, COPPER JACKET  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 720.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 472

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 13-14126-ERW | Trustee:   (330480)   DEBORAH K. EBNER, Trustee |
| Case Name: NANOINK, INC. | Filed (f) or Converted (c): 04/04/13 (f) |
| | §341(a) Meeting Date: 05/29/13 |
| Period Ending: 12/11/15 | Claims Bar Date: 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2818 | HOT BATH COVER<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,980.00 | 0.00 | | 0.00 | FA |
| 2819 | CAP, COLD BATH<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 720.00 | 0.00 | | 0.00 | FA |
| 2820 | FOAM, HEATER ASSEMBLY<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.60 | 0.00 | | 0.00 | FA |
| 2821 | HUMIDITY DISH FOAM WASHER<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 26.00 | 0.00 | | 0.00 | FA |
| 2822 | THERMAL BARRIER, MICA<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 1,248.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 473

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2823 | COVER, OVERFLOW DRAIN<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 174.00 | 0.00 | | 0.00 | FA |
| 2824 | OVERFLOW DISCHARGE TUBE, INTERNAL<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 5,382.00 | 0.00 | | 0.00 | FA |
| 2825 | OVERFLOW NUT SPACER<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 171.00 | 0.00 | | 0.00 | FA |
| 2826 | ALIGNMENT ROD<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2827 | RUBBER TUBE, DRAIN<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 88.01 | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

Page: 474

| | | |
|---|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee | |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) | |
| | **§341(a) Meeting Date:** 05/29/13 | |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2828 | HUMIDITY DISH SPACER, TOP<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 247.00 | 0.00 | | 0.00 | FA |
| 2829 | PLATE, UNIVERSAL PEN HOLDER<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,475.00 | 0.00 | | 0.00 | FA |
| 2830 | SEALING GASKEKT, AC UNIT<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 199.92 | 0.00 | | 0.00 | FA |
| 2831 | INSULATION, CORNER, TOP<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.00 | 0.00 | | 0.00 | FA |
| 2832 | INSULATION, CORNER DUCT, INISDE<br> "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 475

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2833 | FAN SPACER<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 188.80 | 0.00 | | 0.00 | FA |
| 2834 | Mtg. Plate, Spring Clip, Contact Cantilever<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 2,058.00 | 0.00 | | 0.00 | FA |
| 2835 | Base, Spring , Clip Fixture<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 936.00 | 0.00 | | 0.00 | FA |
| 2836 | Clamp, Spring Clip Fixture<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 696.00 | 0.00 | | 0.00 | FA |
| 2837 | Back, Spring Clip Fixture<br>    "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 528.00 | 0.00 | | 0.00 | FA |
| 2838 | Spring Clip, Contact Cantilever | 1,176.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 476

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2839 | LIGHT PIPE BRACKET<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,053.00 | 0.00 | | 0.00 | FA |
| 2840 | Humidity Dish Thumb Screw<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 418.00 | 0.00 | | 0.00 | FA |
| 2841 | Kinematic Mount Groove<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 468.00 | 0.00 | | 0.00 | FA |
| 2842 | Bracket, Linear drive, single ball leveler<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 690.00 | 0.00 | | 0.00 | FA |
| 2843 | Mounting bracket, stepper motor<br>   "THIS ASSET WAS SOLD IN THE SALE | 3,405.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 477

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2844 | Adjustment plate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 494.00 | 0.00 | | 0.00 | FA |
| 2845 | Flex Arm Clamp Plate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 450.00 | 0.00 | | 0.00 | FA |
| 2846 | Base, Kinematic Mount, NLP<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,770.00 | 0.00 | | 0.00 | FA |
| 2847 | Kinematic Mount Alignment Plate<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,596.00 | 0.00 | | 0.00 | FA |
| 2848 | Holding Block, Temp. Sensor, Kinematic Mount<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 77.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 478

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**    (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2849 | Force Sensor Cover Plate    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 792.00 | 0.00 | | 0.00 | FA |
| 2850 | Load Cell Cover Plate    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 688.00 | 0.00 | | 0.00 | FA |
| 2851 | Plate, Pen Adjustment, Kinematic Mnt.    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 996.00 | 0.00 | | 0.00 | FA |
| 2852 | Universal Pen Mtg. Bracket    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,196.00 | 0.00 | | 0.00 | FA |
| 2853 | Plate, Force Center Mount    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 2,155.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2854 | Shoulder Screw, 4-40, Load cell Mtg. Screw<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 200.00 | 0.00 | | 0.00 | FA |
| 2855 | Cap, Threaded, Isolation Tube<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. "<br><br>   (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 2856 | Connector Sleeve, Isolation Tube<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 231.00 | 0.00 | | 0.00 | FA |
| 2857 | Isolation Tube, Lemo Connector<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 93.00 | 0.00 | | 0.00 | FA |
| 2858 | Strain Relief, Load cell<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 100.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 480

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2859 | Gasket, Load Cell Strain Relief<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 220.00 | 0.00 | | 0.00 | FA |
| 2860 | Digitizer Cover Plate<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 285.00 | 0.00 | | 0.00 | FA |
| 2861 | SLOTTED CONNECTOR<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 35.00 | 0.00 | | 0.00 | FA |
| 2862 | Bracket, Solenoid Valve & PCB<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 450.00 | 0.00 | | 0.00 | FA |
| 2863 | Tooling Ball, Kinematic mount, NLP<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE | 35.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
Page: 481

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2864 | Panel, Rear, Force Sensor Power Supply Box<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 240.00 | 0.00 | | 0.00 | FA |
| 2865 | Plate, Sample Holder, Vacuum Chuck, NLP, Brass<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 3,620.00 | 0.00 | | 0.00 | FA |
| 2866 | Stamp motor mounting plate<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 1,650.00 | 0.00 | | 0.00 | FA |
| 2867 | Lead screw assy nut 0.188<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 180.00 | 0.00 | | 0.00 | FA |
| 2868 | Lead Screw Assembly<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 95.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 482

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2869 | Motor alignment, bracket, single ball leveler<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 870.00 | 0.00 | | 0.00 | FA |
| 2870 | Insert, Grommet clamp<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 25.00 | 0.00 | | 0.00 | FA |
| 2871 | Universal Pen Mounting Bracket<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,671.43 | 0.00 | | 0.00 | FA |
| 2872 | Plate, Kinematic Mount,Adjustable<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,950.00 | 0.00 | | 0.00 | FA |
| 2873 | Plate, Side Cover, Single Ball Leveler<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 60.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 483

| | |
|---|---|
| **Case Number:** 13-14126-ERW | |
| **Case Name:** NANOINK, INC. | |

| | |
|---|---|
| **Trustee:** (330480) DEBORAH K. EBNER, Trustee | |
| **Filed (f) or Converted (c):** 04/04/13 (f) | |
| **§341(a) Meeting Date:** 05/29/13 | |
| **Claims Bar Date:** 07/12/13 | |

**Period Ending:** 12/11/15

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 2874 | Plate, Cable Cover "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 441.00 | 0.00 | | 0.00 | FA |
| 2875 | Cover, PCB Wiring "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 280.00 | 0.00 | | 0.00 | FA |
| 2876 | Adjustment Shaft MTG.Bracket "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 250.00 | 0.00 | | 0.00 | FA |
| 2877 | Adjustment Shaft MTG. Disk "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 190.00 | 0.00 | | 0.00 | FA |
| 2878 | Adjustment Shaft "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 98.00 | 0.00 | | 0.00 | FA |
| 2879 | Rotation Arm, Rigid, Single Ball Leveler | 488.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2880 | Flex Arm Removable MTG. Bracket<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 150.00 | 0.00 | | 0.00 | FA |
| 2881 | PCB Cover Plate<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 375.00 | 0.00 | | 0.00 | FA |
| 2882 | Adjustment Table Mtg. Block<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 990.00 | 0.00 | | 0.00 | FA |
| 2883 | Bearing Retaining Bracket<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 125.00 | 0.00 | | 0.00 | FA |
| 2884 | Spring Isolation Sleeve<br>"THIS ASSET WAS SOLD IN THE SALE | 160.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 485

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 13-14126-ERW | Trustee: (330480) DEBORAH K. EBNER, Trustee |
| Case Name: NANOINK, INC. | Filed (f) or Converted (c): 04/04/13 (f) |
| | §341(a) Meeting Date: 05/29/13 |
| Period Ending: 12/11/15 | Claims Bar Date: 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2885 | Adjustment Stop Screw "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 234.00 | 0.00 | | 0.00 | FA |
| 2886 | Adjustment Screw, Leveling Arm "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 285.00 | 0.00 | | 0.00 | FA |
| 2887 | Switch Mounting Adjustment Plate "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 279.00 | 0.00 | | 0.00 | FA |
| 2888 | Plug, Vacuum Chuck, Long "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 60.00 | 0.00 | | 0.00 | FA |
| 2889 | Plug, Vacuum Chuck, Short "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 525.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 486

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**  (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " |  |  |  |  |  |
| 2890 | Force Sensor Mtg. Plate<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 580.00 | 0.00 |  | 0.00 | FA |
| 2891 | Tube, Vacuum connection<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 108.00 | 0.00 |  | 0.00 | FA |
| 2892 | Bearing Inner Race Clamping Nut<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 14.00 | 0.00 |  | 0.00 | FA |
| 2893 | Stopper Screw<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 252.00 | 0.00 |  | 0.00 | FA |
| 2894 | Base Plate, X-Y Plate<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 1,350.00 | 0.00 |  | 0.00 | FA |

Exhibit 8

# Form 1

Page: 487

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2895 | Top Plate, X-Y Stage "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 597.00 | 0.00 | | 0.00 | FA |
| 2896 | Micrometer Bracket, X-Y Stage "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 294.00 | 0.00 | | 0.00 | FA |
| 2897 | Push Bracket, X-Y Stage "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 126.00 | 0.00 | | 0.00 | FA |
| 2898 | Shipping Bracket, X-Y Stage "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 180.00 | 0.00 | | 0.00 | FA |
| 2899 | Screw, Flex Table Mount "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 300.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 488

## **Individual Estate Property Record and Report**
## **Asset Cases**

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2900 | Isolation Block, Bottom "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,145.00 | 0.00 | | 0.00 | FA |
| 2901 | Isolation Block, Middle "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,550.00 | 0.00 | | 0.00 | FA |
| 2902 | Isolation Block, Top "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,145.00 | 0.00 | | 0.00 | FA |
| 2903 | Collet, .125 Dia Cable "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 135.00 | 0.00 | | 0.00 | FA |
| 2904 | Collet, .156 Dia. Cable "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 135.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 489

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)  DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2905 | Kinematic Mount Groove Insert, Short<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 225.00 | 0.00 | | 0.00 | FA |
| 2906 | Motor Bracket Alignment Screw<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 20.00 | 0.00 | | 0.00 | FA |
| 2907 | Pen Handle, Glue Version<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,323.50 | 0.00 | | 0.00 | FA |
| 2908 | GBH Motion Controller Mtg. Block, 2D Field Insta<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 260.00 | 0.00 | | 0.00 | FA |
| 2909 | Plate, Pen Holder for Clip<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 418.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page:  490

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 2910 | Cable Restraint, Foam<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 125.00 | 0.00 | | 0.00 | FA |
| 2911 | Hard Stop Mtg. Block<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 170.00 | 0.00 | | 0.00 | FA |
| 2912 | NLP Reusable Shipping Crate (New single crate)<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 824.00 | 0.00 | | 0.00 | FA |
| 2913 | Trunk, NLP2000 & Controller Trunk<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2914 | Dust Cover, NLP Standard<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 266.00 | 0.00 | | 0.00 | FA |
| 2915 | Deionized Water Bottle | 225.36 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 491

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2916 | NLP Production Shipping Crate<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,974.20 | 0.00 | | 0.00 | FA |
| 2917 | Step motor, Frame 14, Step size 0.9 deg<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,085.86 | 0.00 | | 0.00 | FA |
| 2918 | Manual, NLP 2000 User Guide v2<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2919 | Manual, NLP 2000 Getting Started Guide<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2920 | Manual, NLP 2000 Getting Started Guide v2<br>"THIS ASSET WAS SOLD IN THE SALE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 492

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2921 | Software, NLP 2000 System Software   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2922 | MICROSCOPE, Z70 R&D SYSTEM   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 48,922.50 | 0.00 | | 0.00 | FA |
| 2923 | LENS, OBJECTIVE 10X/0.30 NA M PLAN   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,412.50 | 0.00 | | 0.00 | FA |
| 2924 | 72mm UV Protection Filter   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 182.90 | 0.00 | | 0.00 | FA |
| 2925 | Motor Focus Cable   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 375.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 493

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2926 | Fiber Light Source<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3,108.30 | 0.00 | | 0.00 | FA |
| 2927 | Fiber Optics Cable, 8 Feet<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,250.00 | 0.00 | | 0.00 | FA |
| 2928 | Bushing, Light Source<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 260.00 | 0.00 | | 0.00 | FA |
| 2929 | Workstation, NLP 2000 System & Monitor<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 17,335.50 | 0.00 | | 0.00 | FA |
| 2930 | PC Workstation, NanoProfessor Program (NO Monito<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 12,733.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page:  494

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2931 | Monitor, LCD/LED Display for NanoProfessor Progr<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4,600.00 | 0.00 | | 0.00 | FA |
| 2932 | PC Workstation, NLP 2000 System (NO Monitor)<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,676.50 | 0.00 | | 0.00 | FA |
| 2933 | NLP Controller PCA<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 2,344.54 | 0.00 | | 0.00 | FA |
| 2934 | RH&T Sensor PCB Assembly<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 479.67 | 0.00 | | 0.00 | FA |
| 2935 | AC Unit Front Wiring Assembly<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 413.07 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 495

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>(Scheduled And Unscheduled (u) Property) | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | **Property**<br>**Abandoned**<br>OA=§554(a) | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2936 | AC Unit Back Wiring Assembly<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 114.45 | 0.00 | | 0.00 | FA |
| 2937 | Gumballhead 1D Module Temp Sensor<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 79.09 | 0.00 | | 0.00 | FA |
| 2938 | Gumballhead Cuboid COM and Power PCA<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 140.22 | 0.00 | | 0.00 | FA |
| 2939 | Gumballhead Cuboid 2D Controller PCA<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 2,855.93 | 0.00 | | 0.00 | FA |
| 2940 | 2D TOP COVER PCA<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 436.08 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 496

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:**  (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:**  NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 2941 | NLP electronics PCB, Motor control and Echamber<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 3,600.00 | 0.00 | | 0.00 | FA |
| 2942 | Relative Humidity and Temperature Sensor PCB<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 966.00 | 0.00 | | 0.00 | FA |
| 2943 | AC Unit Front PCB<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 330.00 | 0.00 | | 0.00 | FA |
| 2944 | AC Unit Back PCB<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 990.00 | 0.00 | | 0.00 | FA |
| 2945 | BI-COLOR INDICATOR PCB<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 308.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2946 | Gumballhead 1D Module Temp Sensor PCB<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 200.00 | 0.00 | | 0.00 | FA |
| 2947 | Gumballhead Cuboid COM and Power PCB<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. "<br><br>  (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 2948 | Gumballhead 2D Motion Controller PCB<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 437.40 | 0.00 | | 0.00 | FA |
| 2949 | Gumballhead 2D Main PCB<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 360.00 | 0.00 | | 0.00 | FA |
| 2950 | GUMBALLHEAD 2D Interconnect PCB<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 627.50 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 498

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>(Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value**<br>(Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned**<br>OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 2951 | GBH PSU PCB<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 550.00 | 0.00 | | 0.00 | FA |
| 2952 | Pin, Dowel .1251_.1253DIA x 0.25L 18-8StStl<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 14.88 | 0.00 | | 0.00 | FA |
| 2953 | DOWEL PIN M3 X 20 mm LONG SS 18-8<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 17.86 | 0.00 | | 0.00 | FA |
| 2954 | Dowel Pin, .0625 Dia. X .125, 316 SS<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 6.69 | 0.00 | | 0.00 | FA |
| 2955 | Controller box<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 5,148.00 | 0.00 | | 0.00 | FA |
| 2956 | Upper Bracket, AB2 Amplifier | 140.30 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 499

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 12/11/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " |  |  |  |  |  |
| 2957 | Lower Bracket, AB2 Amplifier<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 323.30 | 0.00 |  | 0.00 | FA |
| 2958 | Bracket, AB2 Amplifier<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 553.40 | 0.00 |  | 0.00 | FA |
| 2959 | Lower rail, control box<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 744.00 | 0.00 |  | 0.00 | FA |
| 2960 | Side Panel, Control box<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,234.38 | 0.00 |  | 0.00 | FA |
| 2961 | AC BASE PLATE<br>   "THIS ASSET WAS SOLD IN THE SALE | 500.00 | 0.00 |  | 0.00 | FA |

Exhibit 8

# Form 1

Page: 500

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

**Period Ending:** 12/11/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2962 | Bracket, Power Supply<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 463.10 | 0.00 | | 0.00 | FA |
| 2963 | Bracket, Power supply switching<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 432.52 | 0.00 | | 0.00 | FA |
| 2964 | Bracket, Motors Board<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,360.00 | 0.00 | | 0.00 | FA |
| 2965 | Spring, Thermocouple holder<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 274.99 | 0.00 | | 0.00 | FA |
| 2966 | BRACKET, FAN, POWER BOARD<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 640.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 501

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2967 | RETAINER, AC UNIT SHIPPING  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 284.99 | 0.00 | | 0.00 | FA |
| 2968 | EMI SHIELD, CONTROLLER BOX  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 440.00 | 0.00 | | 0.00 | FA |
| 2969 | BRACKET, SHELL TO TOP  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 360.00 | 0.00 | | 0.00 | FA |
| 2970 | BRACKET, WIRE SUPPORT ASSEMBLY  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 586.52 | 0.00 | | 0.00 | FA |
| 2971 | RS232 HOLE COVER  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 400.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 502

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Trustee:**    (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

**Period Ending:** 12/11/15

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2972 | Adjustment Bracket, Y Direction  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 904.75 | 0.00 | | 0.00 | FA |
| 2973 | Flex table, Single ball leveler, 0.005 thick  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 210.00 | 0.00 | | 0.00 | FA |
| 2974 | Flex Arm,.005 Beryllium Copper  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 163.24 | 0.00 | | 0.00 | FA |
| 2975 | SP-0226-01Plate, Cable Restraint  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,020.00 | 0.00 | | 0.00 | FA |
| 2976 | Power Supply Support  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 735.94 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 503

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**    (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | POSTED AS ASSET NUMBER 3052. " | | | | | |
| 2977 | Ext. Spring, .125 O.D. x .018 dia. Wire, x .875<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 2978 | STAGE, NANOMOTION 5-AXIS XYZGG<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 69,855.00 | 0.00 | | 0.00 | FA |
| 2979 | Cable, Unshielded; 3; 16 AWG; 19 x 0.0117; 0.29<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 0.38 | 0.00 | | 0.00 | FA |
| 2980 | Cable; Unshielded; 6C/18AWG; 100ft<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 172.47 | 0.00 | | 0.00 | FA |
| 2981 | Multi conductor cable 20C/22AWG<br>"THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 203.80 | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1

Page: 504

### Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 2982 | Wire, AWG 18, Black<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 9.41 | 0.00 | | 0.00 | FA |
| 2983 | Wire, AWG 18, Solid Single Conductor, Red<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.63 | 0.00 | | 0.00 | FA |
| 2984 | Wire, Stranded Single condutor, 18 AWG, Red<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 27.89 | 0.00 | | 0.00 | FA |
| 2985 | Stranded Single Conductor; 24AWG; 300VAC; BLACK<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 3.17 | 0.00 | | 0.00 | FA |
| 2986 | Stranded 1-Cond;24AWG;300VAC;RED<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.01 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 505

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 2987 | Stranded Single Conductor; 24AWG; 300VAC; GREEN   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 51.76 | 0.00 | | 0.00 | FA |
| 2988 | Stranded Single Conductor,14AWG,300VAC,RED   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.10 | 0.00 | | 0.00 | FA |
| 2989 | Cable, !0 Conductor, 300', Gray Ribbon   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 11.64 | 0.00 | | 0.00 | FA |
| 2990 | Cable-Tray Rated Continuous-Flex Multi Cable Shi   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 114.00 | 0.00 | | 0.00 | FA |
| 2991 | Category 5E Cable Standard, Gray Jacke   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 25.90 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 506

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)   DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2992 | 1C_16 AWG Wire, Green _Yellow<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 40.14 | 0.00 | | 0.00 | FA |
| 2993 | Cable 22C-12AWG 0.21inOD 300VAC GRAY Nonplenum<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 16.65 | 0.00 | | 0.00 | FA |
| 2994 | Tinned Copper Expandable Mesh Sleeving 25-32"ID,<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 168.00 | 0.00 | | 0.00 | FA |
| 2995 | SHIELDED 22AWG UL2464 15 COND<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 64.69 | 0.00 | | 0.00 | FA |
| 2996 | Tinned Copper Flat Braid 12AWG 40A 288Wires<br>   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 39.52 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 507

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW

**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)    DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 04/04/13 (f)

**§341(a) Meeting Date:** 05/29/13

**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 2997 | Single Stranded Conuctor, 24AWG, 300 VAC, White<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 5.98 | 0.00 | | 0.00 | FA |
| 2998 | Single Stranded Conuctor, 24AWG, 300 VAC, Purple<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 5.98 | 0.00 | | 0.00 | FA |
| 2999 | Single Stranded Conuctor, 24AWG, 300 VAC, Blue<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 5.91 | 0.00 | | 0.00 | FA |
| 3000 | Stranded Single Conductor; 22AWG; Yellow<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 6.65 | 0.00 | | 0.00 | FA |
| 3001 | Stranded Single Conductor; 22AWG; Black<br>  "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 6.83 | 0.00 | | 0.00 | FA |
| 3002 | Stranded Single Conductor; 22AWG; Green | 6.65 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 508

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)  DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 3003 Cable 2C-22AWG; HIGH TEMP; 18KV; CLEAR "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 37.06 | 0.00 | | 0.00 | FA |
| 3004 WIRE KYNAR INS 30AWG BLACK 100' "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 10.50 | 0.00 | | 0.00 | FA |
| 3005 Portable Cordage 3C-18AWG Shielded PVC Black "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 274.91 | 0.00 | | 0.00 | FA |
| 3006 Cable; Shielded; 5C-28AWG; Gray 600V; Flexible "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 417.60 | 0.00 | | 0.00 | FA |
| 3007 Cable; Shielded; 2C-24AWG; Black; 200V "THIS ASSET WAS SOLD IN THE SALE | 0.22 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 509

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13

**Period Ending:** 12/11/15

**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 3008 | Bare Copper Wire .025" Diameter, 1/4-lb Spool, 1   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 4.94 | 0.00 | | 0.00 | FA |
| 3009 | Wire - Single Conductor 30AWG KYNAR INSUL RED\WI   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.75 | 0.00 | | 0.00 | FA |
| 3010 | Single Conductor 30AWG KYNAR INSUL 100' SPOOL BL   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 0.75 | 0.00 | | 0.00 | FA |
| 3011 | STRANDED, 1C, 28 AWG, 300V, RED   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.71 | 0.00 | | 0.00 | FA |
| 3012 | STRANDED, 1C, 28 AWG, 300V, BLUE | 16.75 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 510

| Case Number: | 13-14126-ERW | | Trustee: | (330480) | DEBORAH K. EBNER, Trustee |
|---|---|---|---|---|---|
| Case Name: | NANOINK, INC. | | Filed (f) or Converted (c): | 04/04/13 (f) | |
| | | | §341(a) Meeting Date: | 05/29/13 | |
| Period Ending: 12/11/15 | | | Claims Bar Date: | 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| | "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 3013 | STRANDED, 1C, 28 AWG, 300V, WHITE<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 3014 | Stranded 1C; 28AWG; 300V;BLACK<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 12.64 | 0.00 | | 0.00 | FA |
| 3015 | Multi-Paired Cable 2 PR 22AWG 100<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 14.50 | 0.00 | | 0.00 | FA |
| 3016 | Braid, Tubular, 0.125in, 14AWG,Tinned Copper<br>"THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1.65 | 0.00 | | 0.00 | FA |
| 3017 | NLP 2000 Controller sub-assembly<br>"THIS ASSET WAS SOLD IN THE SALE | 205,371.51 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 511

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>(Scheduled And Unscheduled (u) Property) | **Petition/<br>Unscheduled<br>Values** | **Estimated Net Value**<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | **Property<br>Abandoned<br>OA=§554(a)** | **Sale/Funds<br>Received by<br>the Estate** | **Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets** |
| | DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 3018 | NLP 2000 Instrument sub-assembly<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 578,896.78 | 0.00 | | 0.00 | FA |
| 3019 | Test item & BOM<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 3020 | System, Flourescence Microscope<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 38,395.50 | 0.00 | | 0.00 | FA |
| 3021 | Accessories, NanoProfessor<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 3022 | Book, NanoProfessor Student Laboratory Guide<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE | 571.60 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 512

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:**   (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 3023 | Educator Support   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 3024 | System, Zeiss Flourescence Microscope   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 200,071.30 | 0.00 | | 0.00 | FA |
| 3025 | System, Nanosurf? AFM   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 398,168.55 | 0.00 | | 0.00 | FA |
| 3026 | NanoSurf easyScope   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 37,000.00 | 0.00 | | 0.00 | FA |
| 3027 | NanoSurf Micrometer Translation Stage   "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE | 18,780.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 513

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | | | | | |
| 3028 | iZon, qNano Nanoparticle Characterization System<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 116,880.00 | 0.00 | | 0.00 | FA |
| 3029 | System, qNano Nanoparticle Analyzer<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 949.00 | 0.00 | | 0.00 | FA |
| 3030 | Lab Supplies Kit<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 197.14 | 0.00 | | 0.00 | FA |
| 3031 | Laboratory Kit 11<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 3032 | Laboratory Kit 1<br>    "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE | 1,616.56 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 514

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
|  | POSTED AS ASSET NUMBER 3052. " |  |  |  |  |  |
| 3033 | Laboratory Kit 2<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 994.28 | 0.00 |  | 0.00 | FA |
| 3034 | Laboratory Kit 3<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 1,244.56 | 0.00 |  | 0.00 | FA |
| 3035 | Laboratory Kit 5<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | 1,393.36 | 0.00 |  | 0.00 | FA |
| 3036 | Laboratory Kit 7<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 |  | 0.00 | FA |
| 3037 | Laboratory Kit 8<br>   "THIS ASSET WAS SOLD IN THE SALE<br>DOCKETED AS DOCKET NUMBER 117-2 IN THE<br>NANOINK, INC. BANKRUPTCY CASE. ALL SALE<br>PROCEEDS RECEIVED AT THIS SALE ARE<br>POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 |  | 0.00 | FA |

Exhibit 8

## Form 1

### Individual Estate Property Record and Report
### Asset Cases

Page: 515

| | | |
|---|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee | |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) | |
| | **§341(a) Meeting Date:** 05/29/13 | |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 3038 | Laboratory Kit 9  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 3039 | Reflector Module for Zeiss Microscope  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,588.65 | 0.00 | | 0.00 | FA |
| 3040 | Kit, Training Solutions Kit, NLP 2000  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |
| 3041 | DUST COVER, Fluorescence Microscope  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 364.00 | 0.00 | | 0.00 | FA |
| 3042 | INSULATION, LEFT SUDE, HUMIDITY DISH  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1

Page: 516

### Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:**    (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:**    NANOINK, INC. | **Filed (f) or Converted (c):**  04/04/13 (f) |
| | **§341(a) Meeting Date:**  05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:**  07/12/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 3043 | Dust Cover, NANOPROFESSOR NLP<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 1,216.00 | 0.00 | | 0.00 | FA |
| 3044 | Wire, Black Stranded, 18 AWG<br>  "THIS ASSET WAS SOLD IN THE SALE DOCKETED AS DOCKET NUMBER 117-2 IN THE NANOINK, INC. BANKRUPTCY CASE. ALL SALE PROCEEDS RECEIVED AT THIS SALE ARE POSTED AS ASSET NUMBER 3052. " | 28.11 | 0.00 | | 0.00 | FA |
| 3045 | Prepayment to supplier, Asylum Research, 6310 Ho | 210,350.00 | 0.00 | | 0.00 | FA |
| 3046 | Exhibtry in possession of Hamilton Exhibits  (u) | Unknown | Unknown | | 0.00 | FA |
| 3047 | All personal property located in Campbell, CA .<br>  Sale proceeds in the aggregate amount of $270,000 were  received from  PPL Group, Capital Recovery Group,  and the Ettin Group, LLC (collectively the "Buyer") for the purchase of all of Debtor's assets, in bulk, located at its' Campbell California location. ". The Sale Order of May 23, 2013 (docket 69)  authorizing this transaction is attached to the Trustee's Report of Sale, which Report of Sale is reflected in this Court's docket as docket number 115.<br><br>On May 28,2013, Trustee received $241,500.00 (net proceeds), by wire transfer, which net proceeds represented the final balance that was due the estate after application of hte $25,000.00 deposit and the $3,500.00 break up fee. | Unknown | Unknown | | 266,500.00 | FA |
| 3048 | Account receivable | Unknown | Unknown | | 2,396.73 | FA |
| 3049 | 10% Bid Deposit | 0.00 | 0.00 | | 119,635.39 | FA |
| 3050 | Petty Cash  (u) | 0.00 | 0.00 | | 65.82 | FA |

Exhibit 8

## Form 1

Page: 517

### Individual Estate Property Record and Report
### Asset Cases

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Period Ending:** 12/11/15

**Trustee:** (330480)   DEBORAH K. EBNER, Trustee
**Filed (f) or Converted (c):** 04/04/13 (f)
**§341(a) Meeting Date:** 05/29/13
**Claims Bar Date:** 07/12/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | coins on premises in Skokie collected by Trustee and exchanged for cashier's check for deposit | | | | | |
| 3051 | Rebate from cancellation of unused insurance cov (u) | 0.00 | 0.00 | | 10,697.75 | FA |
| 3052 | Acquired Assets    Sale proceeds in the aggregate amount of $925,000.00 were received from Maynard Industries (1991), Ltd., Biditup Capital Corporation, PPL Group, Capital Recovery Group, LLC and the Ettin Group, LLC (collectively the "Buyer") for the purchase of all "Acquired Assets" in bulk. The Sale Order of July 10, 2013 (docket 108) authorizing this transaction is attached to the Trustee's Report of Sale, which Report of Sale is reflected in this Court's docket as docket number 117    Against the purchase price of $925,000.00 Trustee applied the Maynards Industries (1991) deposit of $27,500.00 received on June 25, 2013, the PPL Group, LLC deposit of $20,500.00 received June 26,2013, the Maynard's Industries 1991 bid deposit of $65,000.00 received on June 17, 2013, and the PPL Ettin Group deposit of $65,000 received on June 17, 2013.    In addition to the foegoing, the Allowed administrative claim of Lessor in the amount of $375,000.00 was satisfied from these sale procceeds pursuant to Court Order. | 0.00 | 0.00 | | 925,000.00 | FA |
| 3053 | Refund from AT&T via class action award (u) | 0.00 | 0.00 | | 10.01 | FA |
| 3054 | class action member vs. Ferderal Express Corp. (u)    class action member of lawsuit against Federal Express Corporation | Unknown | Unknown | | 0.00 | FA |
| 3055 | CLASS ACTION RECOVERY - GoKare v. Federal Expres (u) | 0.00 | 0.00 | | 32.63 | FA |
| 3056 | Refund (u) | 0.00 | 0.00 | | 1,378.62 | FA |

Exhibit 8

# Form 1

Page: 518

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) | DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) | |
| | **§341(a) Meeting Date:** 05/29/13 | |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 3057 | Sale of Designated IP Assets | 0.00 | 0.00 | | 30,050.00 | FA |
| 3058 | Settlement for allocation of costs of  (u)      pill destruction | 0.00 | 0.00 | | 2,737.78 | FA |
| 3059 | Ebner vs. The Strategy Factory | Unknown | Unknown | | 14,743.24 | FA |
| 3060 | Ebner vs. Dell USA, LP | Unknown | Unknown | | 8,000.00 | FA |
| 3061 | Ebner vs. Morrow Design | Unknown | Unknown | | 17,500.00 | FA |
| 3062 | Ebner vs NanoMotion  (u) | 0.00 | 0.00 | | 57,500.00 | FA |
| 3063 | Ebner vs. NanoSurf | Unknown | Unknown | | 65,000.00 | FA |
| 3064 | Reimbursement  Quarles & Brady LLP billing error  (u) | 1,982.00 | 0.00 | | 1,982.00 | FA |
| 3065 | Ebner vs Oxford  (u) | 0.00 | 0.00 | | 35,000.00 | FA |
| 3066 | Ebner vs. Photo Sciences, Inc. 14A-00498 | Unknown | Unknown | | 10,507.90 | FA |
| 3067 | Ebner vs. Izon Sciences US Ltd. 14A000494 | Unknown | Unknown | | 15,000.00 | FA |
| 3068 | Reimbursement Dimonte & Lizak  (u) | 4,296.80 | 0.00 | | 4,296.80 | FA |
| 3069 | Isenbruck Bosl Horschler LLP  (u) | 1,814.80 | 0.00 | | 1,814.80 | FA |
| **3069** | **Assets**    **Totals** (Excluding unknown values) | **$12,425,899.17** | **$0.00** | | **$1,821,890.60** | **$0.00** |

RE PROP# 1430    Asset Orignally Scheduled with a negative value of  -490.23
RE PROP# 1482    Asset Orignally Scheduled with a negative value of  $870.70
RE PROP# 1838    Asset Orignally Scheduled with a negative value of  -318.44
RE PROP# 2855    Asset Orignally Scheduled with a negative value of  -3.38
RE PROP# 2947    Asset Orignally Scheduled with a negative value of  -194.92

**Major Activities Affecting Case Closing:**

11/1/15 -  90 days from date of distribution will be 12/23/15.  Uncashed checks to be deposited with bankruptcy court and case to be closed.

This case entails a complicated administration of both of Nano technology personal property and intellectual property.  All personal property have been sold pursuant to orders of the Court and Trustee is in the process of marketing the intellectual property to obtain the highest maximum for the Estate. Trustee is in the process of completing her final report for submission to the UST. Expected date of submission is July 27, 2015 or shortly thereafter. All assets are in the process of final review and therefore completion of administration of assets remains in process.

Exhibit 8

# Form 1

Page: 519

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** NANOINK, INC. | **Filed (f) or Converted (c):** 04/04/13 (f) |
| | **§341(a) Meeting Date:** 05/29/13 |
| **Period Ending:** 12/11/15 | **Claims Bar Date:** 07/12/13 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

**Initial Projected Date Of Final Report (TFR):**   December 31, 2018        **Current Projected Date Of Final Report (TFR):**        August 26, 2015  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 13-14126-ERW |
| **Case Name:** | NANOINK, INC. |
| **Taxpayer ID #:** | **-***6802 |
| **Period Ending:** | 12/11/15 |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER, Trustee (330480) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3166 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/06/13 | {3047} | PPI Group | Deposit for purchase of California Assets | 1129-000 | 25,000.00 | | 25,000.00 |
| 05/09/13 | {1} | Nano INk, INc | turnover of bank account | 1129-000 | 0.15 | | 25,000.15 |
| 05/09/13 | {1} | Nano Ink, Inc | turnover of debtor bank account. Amount of check is 168,625.00 but it will not enter as such in the above ledger. It repeatedly will only accept the entry as $16.00. I need to get the check to the UPS box though and can not spend more time with data ent | 1129-000 | 168,625.98 | | 193,626.13 |
| 05/09/13 | | PPI Group | This entry Reversed | 1129-000 | 25,000.00 | | 218,626.13 |
| 05/09/13 | | Posting error | ERROR | 9999-000 | | -2,744.82 | 221,370.95 |
| 05/09/13 | | Lung Tin International Intellectual PRoperty Agent, Ltd | " Wire transfer authorized by Dean Harvalis". | 2420-000 | | 633.90 | 220,737.05 |
| 05/09/13 | | Isenbruck Bosl Horschler, LLP | " Wire transfer authorized by Dean Harvalis". | 2420-000 | | 2,047.00 | 218,690.05 |
| 05/09/13 | | PPI Group | Reverses above entry | 1129-000 | -25,000.00 | | 193,690.05 |
| 05/12/13 | | Isenbruck Bosl Horschler LLP | Duplicate wire out  entry / no funds transferred---Error | 2420-000 | | -2,047.00 | 195,737.05 |
| 05/12/13 | 101 | Moglia Advisors | Per Ordrer - docket 42 | 2990-000 | | 15,000.00 | 180,737.05 |
| 05/12/13 | | Isenbruck Bosl Horschel LLP | " Wire transfer authorized by Dean Harvalis". Debit Note 313003613-68300 | 2420-000 | | 2,047.00 | 178,690.05 |
| 05/13/13 | | Isenbruck Bosl Horschler LLP | Bank Error Duplicate Wire Transfer--Jesse Osorio Banking Center | 9999-000 | | -2,744.82 | 181,434.87 |
| 05/13/13 | | Fr 5003933166 To 11015 | Fr 5003933166 To 11015 | 9999-000 | | 2,744.82 | 178,690.05 |
| 05/13/13 | | Isenbruck Bosl Horschler LLP | " Wire transfer authorized by Dean Harvalis".Ref # YOUR REFER. # F66179PCEP /Exchange rate difference 1.3409 | 2420-000 | | 697.82 | 177,992.23 |
| 05/13/13 | | Isenbruck Bosl Horschler LLP | Isenbruck Bosl Horshler LLP Outgoing Wire | 9999-000 | | 2,744.82 | 175,247.41 |
| 05/19/13 | | Bereskin & Parr, LLP/S.E.N.C.R.L., srl | " Wire transfer authorized by Dean Harvalis". | 2420-000 | | 1,146.16 | 174,101.25 |
| 05/20/13 | | Bank Error Duplicate Wire Transfer | Bank Error Duplicate Wire Transfer--Jesse Osorio Banking Center | 9999-000 | | -1,361.25 | 175,462.50 |
| 05/20/13 | | Fr 5003933166 To 11015 | Fr 5003933166 To 11015 | 9999-000 | | 1,361.25 | 174,101.25 |
| 05/20/13 | | Shimizu Patent Office | " Wire transfer authorized by Dean Harvalis". | 2420-000 | | 1,361.25 | 172,740.00 |
| 05/23/13 | 102 | FC Skokie, LLC | partial payment of use and occupancy for Skokie lease | 2410-000 | | 20,000.00 | 152,740.00 |
| 05/28/13 | {3048} | TNT USA, Inc | AR collection | 1121-000 | 544.23 | | 153,284.23 |
| 05/28/13 | {3047} | PPL Group, LLC | ABA 071001737 - California asset sale balance less deposit and break up fee | 1129-000 | 241,500.00 | | 394,784.23 |

| | | | Subtotals : | | $435,670.36 | $40,886.13 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Taxpayer ID #:** **-***6802
**Period Ending:** 12/11/15

**Trustee:** DEBORAH K. EBNER, Trustee (330480)
**Bank Name:** Rabobank, N.A.
**Account:** ******3166 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/28/13 | {3048} | Lot-Quantumdesign AG | Account receivable | 1121-000 | 1,292.50 | | 396,076.73 |
| 05/29/13 | | Bereskin & Parr | " Wire transfer authorized by Dean Harvalis". | 2420-000 | | 1,146.16 | 394,930.57 |
| 05/29/13 | | SHIMIZU Patent Office | yen239,428 - exchange rate needed to post - $2,458.21 american dollars | 2420-000 | | 0.00 | 394,930.57 |
| 05/29/13 | | Isenbruck Bosl Horschler LLP | | 2420-000 | | 0.00 | 394,930.57 |
| 05/30/13 | | Bank of Tokyo Mitsubishi- Bank Error | Bank of Tokyo Mitsubishi- Bank Error-- Duplicate wire transfer | 9999-000 | | -2,458.21 | 397,388.78 |
| 05/30/13 | | Fr 5003933166 To 11015 | Fr 5003933166 To 11015 | 9999-000 | | 2,458.21 | 394,930.57 |
| 05/30/13 | 103 | Travelers Insurance | umbrella coverage through 8/1/2013 | 2420-000 | | 4,908.75 | 390,021.82 |
| 05/30/13 | | Bank of Tokjo Adjustment Outgoing Wire | Bank Error- Processed trans code outgoing wire as a transfer instead of an outgoing wire | 2420-000 | | 2,458.21 | 387,563.61 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 195.92 | 387,367.69 |
| 06/03/13 | {3048} | City of San Jose | A/R | 1121-000 | 560.00 | | 387,927.69 |
| 06/03/13 | {21} | Oakton Community College | A/R | 1129-000 | 3,100.00 | | 391,027.69 |
| 06/04/13 | | NASPA WIESBADEN Outgoing Wire adjustment | Bank Error on trans code- reflects as a transfer rather then a outgoing wire | 9999-000 | | -5,606.21 | 396,633.90 |
| 06/04/13 | | Fr 5003933166 To 11015 | Fr 5003933166 To 11015 | 9999-000 | | 5,606.21 | 391,027.69 |
| 06/04/13 | | NASPA WIESBADEN | " Wire transfer authorized by Dean Harvalis".Funds went out in Euros 4156.75 exchange to USD AS 5606.21 | 2420-000 | | 5,606.21 | 385,421.48 |
| 06/05/13 | {12} | Dakota County Technical College | | 1129-000 | 815.00 | | 386,236.48 |
| 06/17/13 | {3049} | New Mill Capital LLC/CAL BK TRUST LA | 10% Bid deposit | 1129-000 | 47,500.00 | | 433,736.48 |
| 06/17/13 | {3052} | Maynards Industries 1991 Inc/ BMA HArris Bank NA | Purchase deposit - Maynards | 1129-000 | 65,000.00 | | 498,736.48 |
| 06/17/13 | {3049} | Auction Services Group a/k/a/ Loeb Winternitz-Heritage Globa | 10% bid | 1129-000 | 60,000.00 | | 558,736.48 |
| 06/17/13 | {3052} | PPL Ettin Group | Purchase deposit - | 1129-000 | 65,000.00 | | 623,736.48 |
| 06/17/13 | {3049} | Bio Force Nano Science | 10% bid | 1129-000 | 4,035.39 | | 627,771.87 |
| 06/18/13 | {3049} | Rave. LLC | 10% bid deposit | 1129-000 | 1,000.00 | | 628,771.87 |
| 06/18/13 | {3049} | Rave, LLC | 10% Bid deposit | 1129-000 | 2,000.00 | | 630,771.87 |
| 06/18/13 | {3049} | Capital Asset Exchange & Trading, LLC | 10% bid deposit | 1129-000 | 5,100.00 | | 635,871.87 |
| 06/20/13 | | Isenbruck Bosl Horschler LLP | $2,772.03 incorrect - actual payment $2,722.03 | 2420-000 | | -50.00 | 635,921.87 |
| 06/20/13 | | Isenbruck Bosl Horschler LLP | " Wire transfer authorized by Dean Harvalis".Ref # YOUR REFER. # F66179PCEP | 2420-000 | | 612.16 | 635,309.71 |
| 06/20/13 | | Isenbruck Bosl Horschler LLP | " Wire transfer authorized by Dean | 2420-000 | | 2,772.03 | 632,537.68 |

Subtotals :                    $255,402.89        $17,649.44

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** DEBORAH K. EBNER, Trustee (330480) |
| **Case Name:** NANOINK, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******3166 - Checking Account |
| **Taxpayer ID #:** **-***6802 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 12/11/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Harvalis".Ref # YOUR REFER. # F66179PCEP | | | | |
| 06/20/13 | | Isenbruck Bosl Horschler LLP | " Wire transfer authorized by Dean Harvalis".Ref # YOUR REFER. # F66179PCEP | 2420-000 | | 755.38 | 631,782.30 |
| 06/20/13 | | Isenbruck Bosl Horschler LLP | " Wire transfer authorized by Dean Harvalis".Ref # YOUR REFER. # F66179PCEP | 2420-000 | | 410.84 | 631,371.46 |
| 06/20/13 | | Isenbruck Bosl Horschler LLP | " Wire transfer authorized by Dean Harvalis".Ref # YOUR REFER. # F66179PCEP | 2420-000 | | 811.78 | 630,559.68 |
| 06/20/13 | | SHIMIZU PATENT OFFICE | " Wire transfer authorized by Dean Harvalis".Ref # SHIMIZU PATENT OFFICE | 2420-000 | | 302.47 | 630,257.21 |
| 06/20/13 | | SHIMIZU PATENT OFFICE | " Wire transfer authorized by Dean Harvalis".Ref # SHIMIZU PATENT OFFICE | 2420-000 | | 216.81 | 630,040.40 |
| 06/21/13 | 104 | Harvey Bendix Auctioneers | Auctioneer | 3610-000 | | 6,475.00 | 623,565.40 |
| 06/21/13 | 105 | Harvey Bendix Auctioneers | Auctioneer | 3610-000 | | 960.39 | 622,605.01 |
| 06/25/13 | {3052} | PPPL Group, LLC | Increase back up bid deposit to 10% | 1129-000 | 20,500.00 | | 643,105.01 |
| 06/25/13 | {3052} | Maynards Industries 1991 Inc | Increase successful bid deposit to 10% | 1129-000 | 27,500.00 | | 670,605.01 |
| 06/25/13 | 106 | New Mill Capital | Return of bid deposit | 2990-002 | | 47,500.00 | 623,105.01 |
| 06/25/13 | 107 | BioForce Nano Sciences | Return of bid deposit | 2990-002 | | 4,035.39 | 619,069.62 |
| 06/25/13 | 108 | Capital Asset Exchange & Trading, LLC | Return of bid deposit | 2990-002 | | 5,100.00 | 613,969.62 |
| 06/25/13 | 109 | Rave, LLC | Return of bid deposit | 2990-002 | | 2,000.00 | 611,969.62 |
| 06/25/13 | 110 | Rave, LLC | Return of bid deposit- unqualified bidder | 2990-002 | | 1,000.00 | 610,969.62 |
| 06/25/13 | 111 | Auction Services Group a/k/a Loeb Winternitz - Global Herita | Return of bid deposit | 2990-002 | | 60,000.00 | 550,969.62 |
| 06/26/13 | | Takino, Kawasaki & Associates | " Wire transfer authorized by Dean Harvalis" | 2420-000 | | 5,458.80 | 545,510.82 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 649.82 | 544,861.00 |
| 07/01/13 | {3050} | NanoInk, Inc | coins on premises in Skokie collected by Trustee and exchanged for cashier's check for deposit | 1290-000 | 65.82 | | 544,926.82 |
| 07/02/13 | {3051} | Travelers Property & Casualty CL Agency | insurance coverage rebate | 1290-000 | 1,537.00 | | 546,463.82 |
| 07/11/13 | {3052} | Maynards Industries 1991 Inc | balance of purchase price for acquired assets less deposits of PPL and Maynards | 1129-000 | 747,000.00 | | 1,293,463.82 |
| 07/16/13 | 112 | Carol Raber | Court Reporter | 2500-000 | | 616.25 | 1,292,847.57 |
| 07/16/13 | 113 | FC Skokie, LLC | Settled post petition rent claim per Court order- | 2410-000 | | 355,000.00 | 937,847.57 |

Subtotals :  $796,602.82   $491,292.93

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** DEBORAH K. EBNER, Trustee (330480) |
| **Case Name:** NANOINK, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******3166 - Checking Account |
| **Taxpayer ID #:** **-***6802 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/11/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | full and final payment | | | | |
| 07/22/13 | | Isenbruck Bosl Horschler LLP | " Wire transfer authorized by Dean Harvalis"#313005987-68313 - Euro 155.00 | 2420-000 | | 210.60 | 937,636.97 |
| 07/22/13 | | Isenbruck Bosl Horschler LLP | " Wire transfer authorized by Dean Harvalis"313005984-68313 Euro 155.00 | 2420-000 | | 210.60 | 937,426.37 |
| 07/22/13 | | Isenbruck Bosl Horschler LLP | " Wire transfer authorized by Dean Harvalis"313005980-68313 Euro 155.00 | 2420-000 | | 210.60 | 937,215.77 |
| 07/22/13 | | Isenbruck Bosl Horschler LLP | " Wire transfer authorized by Dean Harvalis"313005978-68313  Euro 155.00 | 2420-000 | | 210.60 | 937,005.17 |
| 07/22/13 | | Isenbruck Bosl Horschler LLP | " Wire transfer authorized by Dean Harvalis"313005974-68313 Euro 155.00 | 2420-000 | | 210.60 | 936,794.57 |
| 07/22/13 | | Harrison Goddard Foote | " Wire transfer authorized by Dean Harvalis"Inv 299340  -  GB 90.00 | 2420-000 | | 142.10 | 936,652.47 |
| 07/22/13 | | Gowlings | " Wire transfer authorized by Dean Harvalis"Inv # 17751706 | 2420-000 | | 122.92 | 936,529.55 |
| 07/25/13 | 114 | Law Office of Deborah Kanner Ebner | Per Ordrer - docket #109 | 3110-000 | | 20,000.00 | 916,529.55 |
| 07/26/13 | | Isenbruck Bosl Horschler LLP | " Wire transfer authorized by Dean Harvalis"313005505-68313 -Euro 2,61490 | 2420-000 | | 3,586.60 | 912,942.95 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,394.55 | 911,548.40 |
| 08/13/13 | 115 | Viking Printing | Copies | 2990-000 | | 216.00 | 911,332.40 |
| 08/27/13 | 116 | Hacienda Investors | PAYMENT STOPPED Stopped on 11/19/13 | 2410-000 | | 26,013.00 | 885,319.40 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,310.98 | 884,008.42 |
| 09/09/13 | 117 | Viking Printing | Copiesof pleadings for mailing of notices Voided on 09/09/13 | 2990-000 | | 122.10 | 883,886.32 |
| 09/09/13 | 117 | Viking Printing | Copiesof pleadings for mailing of notices Voided: check issued on 09/09/13 | 2990-000 | | -122.10 | 884,008.42 |
| 09/09/13 | 118 | Viking Printing | Copies | 2990-000 | | 122.10 | 883,886.32 |
| 09/12/13 | {20} | Oakton Community College District 535 | balance due | 1129-000 | 59,500.00 | | 943,386.32 |
| 09/18/13 | {3051} | Travelers Property Casualty CL Agency | Refund Travelers #3704MA096 | 1290-000 | 9,160.75 | | 952,547.07 |
| 09/19/13 | 119 | Anthony Scandora | Fees and Expense Reimbursement per Order -doc #147 | 2990-000 | | 7,003.98 | 945,543.09 |
| 09/19/13 | 120 | Quarrels & Brady LLP | Per Order - doc 148 | 3210-000 | | 208,032.01 | 737,511.08 |
| 09/19/13 | 121 | Quarles & Brady LLP | Per Order - doc 148 | 3220-000 | | 13,033.43 | 724,477.65 |
| 09/19/13 | 122 | Moglia Advisors | VOID | 2990-000 | | 3,919.00 | 720,558.65 |

Subtotals :          $68,660.75          $285,949.67

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** DEBORAH K. EBNER, Trustee (330480) |
| **Case Name:** NANOINK, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******3166 - Checking Account |
| **Taxpayer ID #:** **-***6802 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/11/15 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Voided on 09/19/13 | | | | |
| 09/19/13 | 122 | Moglia Advisors | VOID<br>Voided: check issued on 09/19/13 | 2990-000 | | -3,919.00 | 724,477.65 |
| 09/19/13 | 123 | Pacific Gas and Electric | VOID<br>Voided on 09/19/13 | 2410-000 | | 461.64 | 724,016.01 |
| 09/19/13 | 123 | Pacific Gas and Electric | VOID<br>Voided: check issued on 09/19/13 | 2410-000 | | -461.64 | 724,477.65 |
| 09/19/13 | 124 | The Ettin Group | VOID<br>Voided on 09/19/13 | 2410-000 | | 8,305.81 | 716,171.84 |
| 09/19/13 | 124 | The Ettin Group | VOID<br>Voided: check issued on 09/19/13 | 2410-000 | | -8,305.81 | 724,477.65 |
| 09/19/13 | 125 | Moglia Advisors | Per Ordrer - docket #146 | 2990-000 | | 3,919.00 | 720,558.65 |
| 09/19/13 | 126 | Pacific Gas and Electric | Per Ordrer - docket #149 | 2410-000 | | 461.64 | 720,097.01 |
| 09/19/13 | 127 | The Ettin Group | VOID<br>Voided on 09/19/13 | 2410-000 | | 8,305.81 | 711,791.20 |
| 09/19/13 | 127 | The Ettin Group | VOID<br>Voided: check issued on 09/19/13 | 2410-000 | | -8,305.81 | 720,097.01 |
| 09/19/13 | 128 | The Ettin Group | Per Ordrer - docket #149 | 2410-000 | | 8,305.81 | 711,791.20 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,268.45 | 710,522.75 |
| 10/01/13 | {3053} | ATT Mobility Universal Services Fund | refund fo Universal Services Charges that were paid to AT&T Mobility | 1249-000 | 10.01 | | 710,532.76 |
| 10/02/13 | 129 | Deborah K. Ebner, Trustee | Per Ordrer - docket #154 | 2100-000 | | 39,495.53 | 671,037.23 |
| 10/02/13 | 130 | Deborah K. Ebner, Trustee | VOID<br>Voided on 10/02/13 | 2200-000 | | 1,198.39 | 669,838.84 |
| 10/02/13 | 130 | Deborah K. Ebner, Trustee | VOID<br>Voided: check issued on 10/02/13 | 2200-000 | | -1,198.39 | 671,037.23 |
| 10/02/13 | 131 | Deborah K. Ebner, Trustee | Per Order - docket #154 | 2200-000 | | 1,198.39 | 669,838.84 |
| 10/21/13 | 132 | Viking Printing | Copies | 2990-000 | | 259.00 | 669,579.84 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,110.80 | 668,469.04 |
| 11/19/13 | 116 | Hacienda Investors | PAYMENT STOPPED<br>Stopped: check issued on 08/27/13 | 2410-000 | | -26,013.00 | 694,482.04 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 932.31 | 693,549.73 |
| 12/02/13 | 133 | Northwestern University | Ref # NORTHWESTERN | 2420-000 | | 6,852.02 | 686,697.71 |
| 12/04/13 | | Isenbruck Bosl Horschler LLP | VOIDED Deposit Rev. 57  Wire Transfer | 2420-000 | | -4,801.42 | 691,499.13 |
| 12/04/13 | | Isenbruck Bosl Horschler LLP | Actual wire was 4801.42 - prior entered in error | 2420-000 | | -342,225.00 | 1,033,724.13 |
| 12/04/13 | | Isenbruck Bosl Horschler LLP | THIS IS A POSTING ERROR - AMOUNT IS 3.42225  EUROS- THE ABOVE NOT BEING | 2420-000 | | 342,225.00 | 691,499.13 |

Subtotals :       $10.01       $29,069.53

{} Asset reference(s)

Printed: 12/11/2015 06:39 AM   V.13.25

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** DEBORAH K. EBNER, Trustee (330480) |
| **Case Name:** NANOINK, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******3166 - Checking Account |
| **Taxpayer ID #:** **-***6802 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/11/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | WIRED.   approx. $4,801.42 American / as of 12/4/13 | | | | |
| 12/04/13 | | Isenbruck Bosl Horschler LLP | VOIDED | 2420-000 | | 4,801.42 | 686,697.71 |
| 12/04/13 | | Isenbruck Bosl Horschler LLP | " Wire transfer authorized by Dean Harvalis"<br>Wire transfer | 2420-000 | | 4,801.42 | 681,896.29 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,091.15 | 680,805.14 |
| 01/08/14 | 134 | Paychex, Inc | Ref # #405-2963 | 2690-000 | | 490.58 | 680,314.56 |
| 01/23/14 | {3058} | McElroy, Deutsch, Mulvaney & Carpenter, LLP | settlement for allocation of costs of pill destruction | 1229-000 | 2,737.78 | | 683,052.34 |
| 01/27/14 | 135 | Hacienda Investments | FInal resolution of use and occuapncy claim for Campbell CA premises | 2410-000 | | 26,013.00 | 657,039.34 |
| 01/29/14 | {3055} | Gokare Settlement Administrator | Class Action recovery | 1249-000 | 5.00 | | 657,044.34 |
| 01/29/14 | {3055} | GoKare Settlement Adminstrator | Class Action recovery | 1249-000 | 27.63 | | 657,071.97 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,022.60 | 656,049.37 |
| 02/03/14 | 136 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/03/2014 FOR CASE #13-14126, Bond #016026455 | 2300-000 | | 895.21 | 655,154.16 |
| 02/12/14 | {3057} | 1/XIE NING/China Merchants Bank | (Bo He - APA deposit) | 1129-000 | 7,525.00 | | 662,679.16 |
| 02/12/14 | | Kim & Chang | " Wire transfer authorized by Dean Harvalis" | 2420-000 | | 1,359.57 | 661,319.59 |
| 02/12/14 | | Kim & Chang | " Wire transfer authorized by Dean Harvalis" | 2420-000 | | 1,361.35 | 659,958.24 |
| 02/12/14 | | Shimizu Patent Office | Invoice Number 271649 July 23, 2013 | 2420-000 | | 0.00 | 659,958.24 |
| 02/12/14 | | SHIMIZU PATENT OFFICE | Ref # SHIMIZU PATENT OFFICE | 2420-000 | | 1,353.57 | 658,604.67 |
| 02/12/14 | | SHIMIZU PATENT OFFICE | Ref # SHIMIZU PATENT OFFICE | 2420-000 | | 1,628.53 | 656,976.14 |
| 02/13/14 | | To Account #******3167 | Deposit of Advanced (Bo He) for asset sale - IP | 9999-000 | | 7,500.00 | 649,476.14 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 890.93 | 648,585.21 |
| 03/17/14 | {3057} | Advanced Nanosolutions, LLC | Balance of purchase price per order | 1129-000 | 22,525.00 | | 671,110.21 |
| 03/20/14 | | From Account #******3167 | | 9999-000 | 7,500.00 | | 678,610.21 |
| 03/20/14 | 137 | Viking Printing | Copies | 2990-000 | | 1,200.60 | 677,409.61 |
| 03/20/14 | 138 | Ettin Group, LLC | VOID<br>Voided on 03/20/14 | 2420-000 | | 21,035.00 | 656,374.61 |
| 03/20/14 | 138 | Ettin Group, LLC | VOID<br>Voided: check issued on 03/20/14 | 2420-000 | | -21,035.00 | 677,409.61 |
| 03/20/14 | 139 | Popowcer Katten | Per Order - docket 212 | 3410-000 | | 10,732.50 | 666,677.11 |
| 03/20/14 | 140 | Popowcer Katten | Per Order - docket 212 | 3420-000 | | 39.82 | 666,637.29 |
| 03/20/14 | 141 | Anthony Scandora | Ref # S | 2990-000 | | 9,712.50 | 656,924.79 |
| 03/20/14 | 142 | Anthony Scandora | Ref # S | 2990-000 | | 1,511.63 | 655,413.16 |
| 03/20/14 | 143 | Deborah K. Ebner, Trustee | Per Order - docket 210 | 3120-000 | | 5,048.00 | 650,365.16 |

| | | |
|---|---|---|
| Subtotals : | $40,320.41 | $81,454.38 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** DEBORAH K. EBNER, Trustee (330480) |
| **Case Name:** NANOINK, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******3166 - Checking Account |
| **Taxpayer ID #:** **-***6802 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/11/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/20/14 | 144 | Law Office of Deborah Kanner Ebner | Ref # EBNER LAW | 3110-000 | | 49,685.13 | 600,680.03 |
| 03/20/14 | 145 | Ettin Group, LLC | Per Order of 3/20/14 | 2420-000 | | 21,035.99 | 579,644.04 |
| 03/31/14 | 146 | Jackleen De Fini, CSR, RPR | Court Reporter | 2500-000 | | 15.00 | 579,629.04 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 906.01 | 578,723.03 |
| 04/02/14 | 147 | Carol Raber | Court Reporter | 2500-000 | | 152.00 | 578,571.03 |
| 04/04/14 | | SHIMIZU PATENT OFFICE | EXTENSION OF PATENT RIGHTS | 2420-000 | | 274.81 | 578,296.22 |
| 04/25/14 | {3069} | Isenbruck Bosl Horschler LLP | Wired  - Refund | 1290-002 | 1,814.80 | | 580,111.02 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 887.95 | 579,223.07 |
| 05/27/14 | {3056} | FedEx | Refund Fedex | 1290-000 | 3.26 | | 579,226.33 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 833.12 | 578,393.21 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 804.20 | 577,589.01 |
| 07/23/14 | 148 | Clerk of the US Bankruptcy Court | Filing fees | 2700-000 | | 2,800.00 | 574,789.01 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 913.12 | 573,875.89 |
| 08/04/14 | {3059} | The Strategy Factory | Settlement | 1141-000 | 14,743.24 | | 588,619.13 |
| 08/05/14 | 149 | Clerk US Bank ruptcy COurt | | 2700-000 | | 350.00 | 588,269.13 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 814.60 | 587,454.53 |
| 09/05/14 | 150 | Quarrels & Brady LLP | Per Order Doc 238 | 3210-000 | | 110,920.02 | 476,534.51 |
| 09/05/14 | 151 | Quarrels & Brady LLP | Per Order Doc 238 | 3210-000 | | 52,008.00 | 424,526.51 |
| 09/05/14 | 152 | Quarles & Brady LLP | Per Order Doc 238 | 3220-000 | | 2,817.59 | 421,708.92 |
| 09/24/14 | 153 | Quarles & Brady LLP | Per Order Doc # 242 | 3220-000 | | 1,628.18 | 420,080.74 |
| 09/24/14 | 154 | Quarrels & Brady LLP | Per Order  9/23/2014 Doc # 242 | 3210-000 | | 1,095.26 | 418,985.48 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 782.09 | 418,203.39 |
| 10/14/14 | {3060} | Dell USA, LLP | Preference settlement | 1141-000 | 8,000.00 | | 426,203.39 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 628.11 | 425,575.28 |
| 11/25/14 | 155 | Franchise Tax Board | VOID<br>Voided on 11/25/14 | 5800-000 | | 1,053.00 | 424,522.28 |
| 11/25/14 | 155 | Franchise Tax Board | VOID<br>Voided: check issued on 11/25/14 | 5800-000 | | -1,053.00 | 425,575.28 |
| 11/25/14 | 156 | Franchise Tax Board | TAX | 2690-000 | | 1,040.00 | 424,535.28 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 550.91 | 423,984.37 |
| 12/15/14 | {3056} | Canadian Imperial Bank of Commerce | Wire transfer | 1290-000 | 107.92 | | 424,092.29 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 692.35 | 423,399.94 |
| 01/12/15 | {3061} | Morrow Design Inc. | Settlement | 1141-000 | 17,500.00 | | 440,899.94 |
| 01/15/15 | {3056} | Lakin Rose LTD | Refund | 1290-000 | 1,267.44 | | 442,167.38 |
| 01/29/15 | {3062} | NANOMOTION | Settlement Per Order | 1241-000 | 57,500.00 | | 499,667.38 |

| | | | | Subtotals : | $100,936.66 | $251,634.44 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-14126-ERW | |
| **Case Name:** NANOINK, INC. | |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER, Trustee (330480) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3166 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| **Taxpayer ID #:** | **-***6802 |
| **Period Ending:** | 12/11/15 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 626.93 | 499,040.45 |
| 02/11/15 | 157 | Arthur B. Levine Company | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2014 FOR CASE #13-14126, Bond # 10BSBGR6291 | 2300-000 | | 271.24 | 498,769.21 |
| 02/24/15 | {3063} | Nanosurf, Inc. | Settlement | 1141-000 | 65,000.00 | | 563,769.21 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 676.12 | 563,093.09 |
| 03/03/15 | {3064} | Quarles & Brady LLP | billing error by Q & B. Reimbursement issued above | 1290-002 | 1,982.00 | | 565,075.09 |
| 03/03/15 | 158 | Ira Goldberg/Peter Follenweider | Ref # DIMONTE & LIZAK, LLC | 3210-600 | | 1,000.00 | 564,075.09 |
| 03/03/15 | 159 | Ira Goldberg/ Peter Follenweider | expenses approved per order of March 3, 2015 | 3220-610 | | 5,000.00 | 559,075.09 |
| 03/03/15 | 160 | Deborah K. Ebner, Trustee | Per Order of March 3, 2015 | 2100-000 | | 15,897.31 | 543,177.78 |
| 03/03/15 | 161 | Deborah K. Ebner, Trustee | Per Order of March 3, 2015 | 2200-000 | | 1,239.69 | 541,938.09 |
| 03/04/15 | {3065} | Oxford Instruments Asylum Research | Settlement per Order | 1241-000 | 35,000.00 | | 576,938.09 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 884.20 | 576,053.89 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 828.57 | 575,225.32 |
| 05/06/15 | | Wilkinson Grist | Photo copy billing for NanoProfessor | 2420-000 | | 154.00 | 575,071.32 |
| 05/14/15 | {3066} | Dimonte & Lizak LLC | Settlement | 1141-000 | 10,507.90 | | 585,579.22 |
| 05/14/15 | 162 | Deborah K. Ebner, Trustee | Dividend paid 100.00% on $64,034.46, Trustee Compensation;  Reference: | 2100-000 | | 8,641.62 | 576,937.60 |
| 05/14/15 | 163 | Internal Revenue Service--FICA | Dividend paid 100.00% on $17,323.47; Filed: $0.00 for FICA | 5300-000 | | 17,323.47 | 559,614.13 |
| 05/14/15 | 164 | Internal Revenue Service--FICA | Dividend paid 100.00% on $55,882.56; Filed: $0.00 for Income Tax | 5300-000 | | 55,882.56 | 503,731.57 |
| 05/14/15 | 165 | Internal Revenue Service--FUTA | Dividend paid 100.00% on $4,051.46; Filed: $0.00 for Medicare | 5300-000 | | 4,051.46 | 499,680.11 |
| 05/14/15 | 166 | Arkansas Department of Revenue | Dividend paid 100.00% on $324.15; Filed: $0.00 for ARKANSAS | 5300-000 | | 324.15 | 499,355.96 |
| 05/14/15 | 167 | California Dept of Revenue | Dividend paid 100.00% on $2,419.61; Filed: $0.00 for CA Income Tax | 5300-000 | | 2,419.61 | 496,936.35 |
| 05/14/15 | 168 | Illinois Dept. of Revenue | Dividend paid 100.00% on $7,858.18; Filed: $0.00 for IL Income Tax | 5300-000 | | 7,858.18 | 489,078.17 |
| 05/14/15 | 169 | Massachusetts Dept of Revenue | Dividend paid 100.00% on $268.19; Filed: $0.00 for MA Income Tax | 5300-000 | | 268.19 | 488,809.98 |
| 05/14/15 | 170 | North Carolina Dept of Revenue | Dividend paid 100.00% on $302.04; Filed: $0.00 for NC State Tax | 5300-000 | | 302.04 | 488,507.94 |
| 05/14/15 | 171 | New Jersey Dept of Revenue | Dividend paid 100.00% on $113.52; Filed: $0.00 for NJ Income Tax | 5300-000 | | 113.52 | 488,394.42 |

| | | | Subtotals : | | $112,489.90 | $123,762.86 | |

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Taxpayer ID #:** **-***6802
**Period Ending:** 12/11/15

**Trustee:** DEBORAH K. EBNER, Trustee (330480)
**Bank Name:** Rabobank, N.A.
**Account:** ******3166 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 08/24/15 | | | | |
| 05/14/15 | 172 | New York Dept of Revenue | Dividend paid 100.00% on $500.97; Filed: $0.00 for NY Income Tax | 5300-000 | | 500.97 | 487,893.45 |
| 05/14/15 | 173 | Wisconsin Dept of Revenue | Dividend paid 100.00% on $174.83; Filed: $0.00 for WI Income Tax | 5300-000 | | 174.83 | 487,718.62 |
| 05/14/15 | 174 | James M. Hussey | Dividend paid 100.00% on $3,572.44; Claim# 15; Filed: $5,207.64; Reference: | 5300-000 | | 3,572.44 | 484,146.18 |
| 05/14/15 | 175 | Benard J Pothast | Dividend paid 100.00% on $3,572.44; Claim# 22P; Filed: $5,207.64; Reference: | 5300-000 | | 3,572.44 | 480,573.74 |
| 05/14/15 | 176 | Michael R. Nelson | Dividend paid 100.00% on $3,572.44; Claim# 27; Filed: $5,207.64; Reference: | 5300-000 | | 3,572.44 | 477,001.30 |
| 05/14/15 | 177 | John Moskal | Dividend paid 100.00% on $3,572.44; Claim# 28P; Filed: $5,207.64; Reference: | 5300-000 | | 3,572.44 | 473,428.86 |
| 05/14/15 | 178 | Tom Warwick | Dividend paid 100.00% on $3,572.44; Claim# 30P; Filed: $5,207.64; Reference: | 5300-000 | | 3,572.44 | 469,856.42 |
| 05/14/15 | 179 | Anthony Veprinsky | Dividend paid 100.00% on $3,468.04; Claim# 35; Filed: $5,055.45; Reference: | 5300-000 | | 3,468.04 | 466,388.38 |
| 05/14/15 | 180 | Alexander Lifshiz | Dividend paid 100.00% on $3,572.44; Claim# 37; Filed: $5,207.64; Reference: | 5300-000 | | 3,572.44 | 462,815.94 |
| 05/14/15 | 181 | John Edward Bussan | Dividend paid 100.00% on $3,572.44; Claim# 41; Filed: $5,207.64; Reference: | 5300-000 | | 3,572.44 | 459,243.50 |
| 05/14/15 | 182 | Frank Naber | Dividend paid 100.00% on $3,572.44; Claim# 42P-2; Filed: $5,207.64; Reference: | 5300-000 | | 3,572.44 | 455,671.06 |
| 05/14/15 | 183 | Ronald L. Goode | Dividend paid 100.00% on $3,767.73; Claim# 46P; Filed: $5,207.64; Reference: | 5300-000 | | 3,767.73 | 451,903.33 |
| 05/14/15 | 184 | George Woodruff | Dividend paid 100.00% on $1,450.73; Claim# 47; Filed: $2,114.75; Reference: | 5300-000 | | 1,450.73 | 450,452.60 |
| 05/14/15 | 185 | Richard Harris | Dividend paid 100.00% on $3,465.69; Claim# 49; Filed: $5,207.64; Reference: | 5300-000 | | 3,465.69 | 446,986.91 |
| 05/14/15 | 186 | Fredy Villagran | Dividend paid 100.00% on $3,572.44; Claim# 54; Filed: $5,207.64; Reference: | 5300-000 | | 3,572.44 | 443,414.47 |
| 05/14/15 | 187 | Bo He | Dividend paid 100.00% on $3,046.37; Claim# 55; Filed: $4,440.78; Reference: | 5300-000 | | 3,046.37 | 440,368.10 |
| 05/14/15 | 188 | Sergey Rozhok | Dividend paid 100.00% on $3,572.44; Claim# 56; Filed: $5,207.64; Reference: | 5300-000 | | 3,572.44 | 436,795.66 |
| 05/14/15 | 189 | Raymond Roger Shile | Dividend paid 100.00% on $3,309.46; Claim# 57; Filed: $5,207.64; Reference: | 5300-000 | | 3,309.46 | 433,486.20 |
| 05/14/15 | 190 | Igor Titushkin | Dividend paid 100.00% on $2,515.71; Claim# 58; Filed: $3,958.64; Reference: | 5300-000 | | 2,515.71 | 430,970.49 |

Subtotals :          $0.00      $57,423.93

Exhibit 9

## Form 2

Page: 10

### Cash Receipts And Disbursements Record

| Case Number: | 13-14126-ERW | | Trustee: | DEBORAH K. EBNER, Trustee (330480) |
|---|---|---|---|---|
| Case Name: | NANOINK, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******3166 - Checking Account |
| Taxpayer ID #: | **-***6802 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/11/15 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/14/15 | 191 | Denise Damen | Dividend paid 100.00% on $2,073.09; Claim# 60; Filed $3,021.99; Reference: | 5300-000 | | 2,073.09 | 428,897.40 |
| 05/14/15 | 192 | Yudong Ming | Dividend paid 100.00% on $2,505.83; Claim# 61; Filed $3,652.83; Reference: | 5300-000 | | 2,505.83 | 426,391.57 |
| 05/14/15 | 193 | Ping Han | Dividend paid 100.00% on $2,303.05; Claim# 62; Filed $3,357.23; Reference: | 5300-000 | | 2,303.05 | 424,088.52 |
| 05/14/15 | 194 | Sheri M Maremont | Dividend paid 100.00% on $3,572.44; Claim# 64P; Filed: $5,207.64; Reference: | 5300-000 | | 3,572.44 | 420,516.08 |
| 05/14/15 | 195 | James Jean | Dividend paid 100.00% on $3,074.76; Claim# 67; Filed $4,697.87; Reference: | 5300-000 | | 3,074.76 | 417,441.32 |
| 05/14/15 | 196 | Frank D. Lantz | Dividend paid 100.00% on $3,572.44; Claim# 68; Filed: $5,207.64; Reference: | 5300-000 | | 3,572.44 | 413,868.88 |
| 05/14/15 | 197 | Donato Ceres | Dividend paid 100.00% on $3,572.44; Claim# 70P; Filed: $5,207.64; Reference: | 5300-000 | | 3,572.44 | 410,296.44 |
| 05/14/15 | 198 | Jose Cuellar | Dividend paid 100.00% on $634.73; Claim# 71; Filed: $925.28; Reference: | 5300-000 | | 634.73 | 409,661.71 |
| 05/14/15 | 199 | Harry Dean Hart | Dividend paid 100.00% on $3,767.73; Claim# 72P; Filed: $5,207.64; Reference: | 5300-000 | | 3,767.73 | 405,893.98 |
| 05/14/15 | 200 | Anthony Dizonno | Dividend paid 100.00% on $2,311.40; Claim# 74; Filed: $3,369.39; Reference: | 5300-000 | | 2,311.40 | 403,582.58 |
| 05/14/15 | 201 | Kenneth Zielke | Dividend paid 100.00% on $3,572.44; Claim# 75; Filed: $5,207.64; Reference: | 5300-000 | | 3,572.44 | 400,010.14 |
| 05/14/15 | 202 | Susan Gillett | Dividend paid 100.00% on $2,216.59; Claim# 77; Filed: $3,231.17; Reference: | 5300-000 | | 2,216.59 | 397,793.55 |
| 05/14/15 | 203 | Victoria Nguyen | Dividend paid 100.00% on $1,719.97; Claim# 78; Filed: $2,706.47; Reference: | 5300-000 | | 1,719.97 | 396,073.58 |
| 05/14/15 | 204 | Thomas Daniel | Dividend paid 100.00% on $2,541.78; Claim# 79; Filed: $3,705.23; Reference: | 5300-000 | | 2,541.78 | 393,531.80 |
| 05/14/15 | 205 | John Ireland | Dividend paid 100.00% on $3,572.44; Claim# 80; Filed: $5,207.64; Reference: | 5300-000 | | 3,572.44 | 389,959.36 |
| 05/14/15 | 206 | Patricia Devereaux | Dividend paid 100.00% on $2,822.94; Claim# 81; Filed: $4,115.09; Reference: | 5300-000 | | 2,822.94 | 387,136.42 |
| 05/14/15 | 207 | Robert Stokes | Dividend paid 100.00% on $3,572.44; Claim# 82; Filed: $5,207.64; Reference: | 5300-000 | | 3,572.44 | 383,563.98 |
| 05/14/15 | 208 | Vadim Val-Khvalabov | STOPPED - Dividend paid 100.00% on $3,572.44; Claim# 84P; Filed: $5,207.64; Reference: Stopped on 05/27/15 | 5300-000 | | 3,572.44 | 379,991.54 |
| 05/14/15 | 209 | Bjoern Rosner | STOPPED-Dividend paid 100.00% on | 5300-000 | | 3,499.54 | 376,492.00 |

| | | | Subtotals : | | $0.00 | $54,478.49 | |

{} Asset reference(s)

Printed: 12/11/2015 06:39 AM   V.13.25

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-14126-ERW | |
| **Case Name:** NANOINK, INC. | |

| | |
|---|---|
| **Trustee:** DEBORAH K. EBNER, Trustee (330480) | |
| **Bank Name:** Rabobank, N.A. | |
| **Account:** ******3166 - Checking Account | |

| | |
|---|---|
| **Taxpayer ID #:** **-***6802 | |
| **Period Ending:** 12/11/15 | |

| | |
|---|---|
| **Blanket Bond:** $5,000,000.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | $3,499.54; Claim# 85; Filed: $5,207.64;<br>Reference:<br>Stopped on 06/22/15 | | | |
| 05/14/15 | 210 | Javad M. Vakil | Dividend paid 100.00% on $3,357.65; Claim#<br>86P; Filed: $4,894.54; Reference: | | 3,357.65 | 373,134.35 |
| 05/14/15 | 211 | Nabil A  Amro | Dividend paid 100.00% on $3,357.65; Claim#<br>87; Filed: $4,894.54; Reference: | | 3,357.65 | 369,776.70 |
| 05/14/15 | 212 | Dorrian Chmilenko | Dividend paid 100.00% on $1,793.54; Claim#<br>88; Filed: $2,614.49; Reference: | | 1,793.54 | 367,983.16 |
| 05/14/15 | 213 | Saju Nettikadan | STOPPED -received e-mail that this address is<br>incorrect. He has not received his check<br>Stopped on 05/27/15 | | 3,572.44 | 364,410.72 |
| 05/14/15 | 214 | Haris Jamil | Dividend paid 100.00% on $3,357.65; Claim#<br>92P; Filed: $4,894.54; Reference: | | 3,357.65 | 361,053.07 |
| 05/14/15 | 215 | Earl J. Gubbins | Dividend paid 100.00% on $3,572.44; Claim#<br>93; Filed: $5,207.64; Reference: | | 3,572.44 | 357,480.63 |
| 05/14/15 | 216 | Aleta Hagman | Dividend paid 100.00% on $1,811.54; Claim#<br>95; Filed: $2,640.74; Reference: | | 1,811.54 | 355,669.09 |
| 05/14/15 | 217 | Jeffrey R. Rendlen | STOPPED - creditor called. He moved and<br>asked for check to be stopped and reissued.<br>Stopped on 06/04/15 | | 3,572.44 | 352,096.65 |
| 05/14/15 | 218 | Kathy J Rusniak | STOPPED - Dividend paid 100.00% on<br>$1,573.80; Claim# 97; Filed: $2,294.17;<br>Reference:<br>Stopped on 06/01/15 | | 1,573.80 | 350,522.85 |
| 05/14/15 | 219 | Jose Rincon | Dividend paid 100.00% on $1,560.50; Claim#<br>99; Filed: $2,274.78; Reference: | | 1,560.50 | 348,962.35 |
| 05/14/15 | 220 | Abdullah W Kherzai | Dividend paid 100.00% on $1,973.53; Claim#<br>100; Filed: $2,876.85; Reference: | | 1,973.53 | 346,988.82 |
| 05/14/15 | 221 | John McCord Jr. | Dividend paid 100.00% on $1,371.72; Claim#<br>101; Filed: $2,052.86; Reference: | | 1,371.72 | 345,617.10 |
| 05/14/15 | 222 | Sarang Kortikar | Dividend paid 100.00% on $2,229.50; Claim#<br>104; Filed: $3,249.99; Reference: | | 2,229.50 | 343,387.60 |
| 05/14/15 | 223 | John Collins | Dividend paid 100.00% on $2,768.50; Claim#<br>105; Filed: $4,035.73; Reference: | | 2,768.50 | 340,619.10 |
| 05/14/15 | 224 | Fedderson, Barbara | Dividend paid 100.00% on $1,489.24; Claim#<br>106; Filed: $2,170.91; Reference: | | 1,489.24 | 339,129.86 |
| 05/14/15 | 225 | Alexander Smetana | Dividend paid 100.00% on $3,572.44; Claim#<br>107; Filed: $5,207.64; Reference: | | 3,572.44 | 335,557.42 |

| | | | Subtotals : | $0.00 | $40,934.58 | |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-14126-ERW | |
| **Case Name:** | NANOINK, INC. | |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER, Trustee (330480) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3166 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| **Taxpayer ID #:** | **-***6802 |
|---|---|
| **Period Ending:** | 12/11/15 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/14/15 | 226 | Patrick Treacy | Dividend paid 100.00% on $2,611.67; Claim# 108; Filed: $3,807.10; Reference: | 5300-000 | | 2,611.67 | 332,945.75 |
| 05/14/15 | 227 | Sawen Aziz | Dividend paid 100.00% on $1,172.67; Claim# 110; Filed: $1,709.44; Reference: | 5300-000 | | 1,172.67 | 331,773.08 |
| 05/14/15 | 228 | Jason Robert Haaheim | Dividend paid 100.00% on $3,266.76; Claim# 111; Filed: $5,207.64; Reference: | 5300-000 | | 3,266.76 | 328,506.32 |
| 05/14/15 | 229 | Diane Fisher | Dividend paid 100.00% on $1,609.92; Claim# 115; Filed: $2,346.83; Reference: | 5300-000 | | 1,609.92 | 326,896.40 |
| 05/14/15 | 230 | Robert Janosky | Dividend paid 100.00% on $3,767.73; Claim# 116P; Filed: $5,207.64; Reference: | 5300-000 | | 3,767.73 | 323,128.67 |
| 05/14/15 | 231 | Sarah Renee Kosar | Dividend paid 100.00% on $2,194.22; Claim# 117; Filed: $3,198.57; Reference: | 5300-000 | | 2,194.22 | 320,934.45 |
| 05/14/15 | 232 | Sandeep Disawal | Dividend paid 100.00% on $3,572.44; Claim# 118; Filed: $5,207.64; Reference: | 5300-000 | | 3,572.44 | 317,362.01 |
| 05/14/15 | 233 | Anne Polencheck | Dividend paid 100.00% on $2,232.58; Claim# 119; Filed: $3,254.49; Reference: | 5300-000 | | 2,232.58 | 315,129.43 |
| 05/14/15 | 234 | Brian L. Tafel | Dividend paid 100.00% on $2,194.12; Claim# 120; Filed: $3,198.43; Reference: | 5300-000 | | 2,194.12 | 312,935.31 |
| 05/14/15 | 235 | Daniel Martin | Dividend paid 100.00% on $3,309.46; Claim# 121; Filed: $5,207.64; Reference: | 5300-000 | | 3,309.46 | 309,625.85 |
| 05/14/15 | 236 | Joseph S. Fragala | Dividend paid 100.00% on $3,309.46; Claim# 122; Filed: $5,207.64; Reference: | 5300-000 | | 3,309.46 | 306,316.39 |
| 05/14/15 | 237 | Rosalind Helfrich | Dividend paid 100.00% on $2,987.42; Claim# 123; Filed: $4,370.78; Reference: | 5300-000 | | 2,987.42 | 303,328.97 |
| 05/14/15 | 238 | Molly Gregory | STOPPED - Dividend paid 100.00% on $1,241.29; Claim# 124; Filed: $1,809.46; Reference:<br>Stopped on 06/04/15 | 5300-000 | | 1,241.29 | 302,087.68 |
| 05/14/15 | 239 | Albert K. Henning | Dividend paid 100.00% on $3,309.46; Claim# 125; Filed: $5,207.64; Reference: | 5300-000 | | 3,309.46 | 298,778.22 |
| 05/14/15 | 240 | Lynn Jensen | Dividend paid 100.00% on $1,252.89; Claim# 127; Filed: $1,826.38; Reference:<br>Stopped on 07/24/15 | 5300-000 | | 1,252.89 | 297,525.33 |
| 05/15/15 | 241 | Dimonte & Lizak, LLC | Attorney fees | 3210-600 | | 4,203.60 | 293,321.73 |
| 05/27/15 | 208 | Vadim Val-Khvalabov | STOPPED - Dividend paid 100.00% on $3,572.44; Claim# 84P; Filed: $5,207.64; Reference:<br>Stopped: check issued on 05/14/15 | 5300-000 | | -3,572.44 | 296,894.17 |
| 05/27/15 | 213 | Saju Nettikadan | STOPPED -received an e-mail that this address is | 5300-000 | | -3,572.44 | 300,466.61 |

Subtotals :  $0.00  $35,090.81

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Taxpayer ID #:** **-***6802
**Period Ending:** 12/11/15

**Trustee:** DEBORAH K. EBNER, Trustee (330480)
**Bank Name:** Rabobank, N.A.
**Account:** ******3166 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | incorrect. He has not received his check Stopped: check issued on 05/14/15 | | | | |
| 05/27/15 | 242 | Vadim Val-Khvalabov | reissue : claimant moved and original check not received. | 5300-000 | | 3,572.44 | 296,894.17 |
| 05/29/15 | {3067} | Izon Science Limit | Settlement | 1141-000 | 14,975.00 | | 311,869.17 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 777.46 | 311,091.71 |
| 06/01/15 | 218 | Kathy J Rusniak | STOPPED - Dividend paid 100.00% on $1,573.80; Claim# 97; Filed: $2,294.17; Reference: Stopped: check issued on 05/14/15 | 5300-000 | | -1,573.80 | 312,665.51 |
| 06/01/15 | 243 | Kathy J Rusniak | claimant moved. She will file change of address  and I will reissue | 5300-000 | | 1,573.80 | 311,091.71 |
| 06/04/15 | 217 | Jeffrey R. Rendlen | STOPPED - creditor called. He moved and asked for check to be stopped and reissued. Stopped: check issued on 05/14/15 | 5300-000 | | -3,572.44 | 314,664.15 |
| 06/04/15 | 238 | Molly Gregory | STOPPED - Dividend paid 100.00% on $1,241.29; Claim# 124; Filed: $1,809.46; Reference: Stopped: check issued on 05/14/15 | 5300-000 | | -1,241.29 | 315,905.44 |
| 06/10/15 | 244 | Jeffrey R. Rendlen | creditor called. He moved and asked for check to be stopped and reissued. | 5300-000 | | 3,752.44 | 312,153.00 |
| 06/10/15 | 245 | Saju Nettikadan | received e-mail that this address is incorrect. He has not received his check | 5300-000 | | 3,572.44 | 308,580.56 |
| 06/16/15 | 246 | Molly Gregory n/k/a/ Molly G. Clark | REISSUED - change of name and address | 5300-000 | | 1,241.29 | 307,339.27 |
| 06/22/15 | {3067} | Much Shelist | reimbursement to estate of wire charge deducted by remitter bank | 1141-000 | 25.00 | | 307,364.27 |
| 06/22/15 | 209 | Bjoern Rosner | STOPPED-Dividend paid 100.00% on $3,499.54; Claim# 85; Filed: $5,207.64; Reference: Stopped: check issued on 05/14/15 | 5300-000 | | -3,499.54 | 310,863.81 |
| 06/22/15 | 247 | Bjoern Rosner | STOPPED- reissue to new address. Prior check stopped Stopped on 06/22/15 | 5300-000 | | 3,499.54 | 307,364.27 |
| 06/22/15 | 247 | Bjoern Rosner | STOPPED- reissue to new address. Prior check stopped Stopped: check issued on 06/22/15 | 5300-000 | | -3,499.54 | 310,863.81 |
| 06/22/15 | 248 | Bjoern Rosner | reissue to new address. Prior check stopped | 5300-000 | | 3,499.54 | 307,364.27 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 546.87 | 306,817.40 |
| 07/24/15 | 240 | Lynn Jensen | Dividend paid 100.00% on $1,252.89; Claim# | 5300-000 | | -1,252.89 | 308,070.29 |

Subtotals :  $15,000.00  $7,396.32

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** DEBORAH K. EBNER, Trustee (330480) |
| **Case Name:** NANOINK, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******3166 - Checking Account |
| **Taxpayer ID #:** **-***6802 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/11/15 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 127; Filed: $1,826.38; Reference: Stopped: check issued on 05/14/15 | | | | |
| 07/29/15 | {3068} | Dimonte & Lizak, LLC | return of unused expenses from post judgment collection counsel | 1290-000 | 4,296.80 | | 312,367.09 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 469.05 | 311,898.04 |
| 08/24/15 | 171 | New Jersey Dept of Revenue | Dividend paid 100.00% on $113.52; Filed: $0.00 for NJ Income Tax Stopped: check issued on 05/14/15 | 5300-000 | | -113.52 | 312,011.56 |
| 09/22/15 | 249 | Deborah K. Ebner, Trustee | Dividend paid 100.00% on $74,203.75, Trustee Compensation;  Reference: | 2100-000 | | 10,169.29 | 301,842.27 |
| 09/22/15 | 250 | Popowcer Katten | Dividend paid 100.00% on $37,068.50, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 26,336.00 | 275,506.27 |
| 09/22/15 | 251 | Popowcer Katten | Dividend paid 100.00% on $96.51, Accountant for Trustee Expenses (Other Firm);  Reference: | 3420-000 | | 56.69 | 275,449.58 |
| 09/22/15 | 252 | Law Office of Deborah Kanner Ebner | Dividend paid 100.00% on $240,635.13, Attorney for Trustee Fees (Trustee Firm); Reference: EBNER LAW | 3110-000 | | 170,950.00 | 104,499.58 |
| 09/22/15 | 253 | Law Office of Deborah K Ebner | Dividend paid 100.00% on $6,656.14, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 1,608.14 | 102,891.44 |
| 09/22/15 | 254 | Anthony Scandora | Dividend paid 100.00% on $19,003.11, Other Chapter 7 Administrative Expenses; Reference: S | 2990-000 | | 775.00 | 102,116.44 |
| 09/22/15 | 255 | Internal Revenue Service--FICA | Dividend paid  25.88% on $23,724.94; Filed: $0.00 for FICA | 5300-000 | | 5,818.19 | 96,298.25 |
| 09/22/15 | 256 | Internal Revenue Service--FICA | Dividend paid  25.88% on $75,078.10; Filed: $0.00 for Income Tax | 5300-000 | | 17,350.48 | 78,947.77 |
| 09/22/15 | 257 | Internal Revenue Service--FUTA | Dividend paid  25.88% on $5,548.62; Filed: $0.00 for Medicare Stopped on 09/25/15 | 5300-000 | | 1,360.72 | 77,587.05 |
| 09/22/15 | 258 | Arkansas Department of Revenue | Dividend paid  25.88% on $452.36; Filed: $0.00 for ARKANSAS | 5300-000 | | 117.09 | 77,469.96 |
| 09/22/15 | 259 | California Dept of Revenue | Dividend paid  25.88% on $3,376.63; Filed: $0.00 for CA Income Tax | 5300-000 | | 874.02 | 76,595.94 |
| 09/22/15 | 260 | Illinois Dept. of Revenue | Dividend paid  25.88% on $10,421.15; Filed: $0.00 for IL Income Tax | 5300-000 | | 2,306.88 | 74,289.06 |
| 09/22/15 | 261 | Massachusetts Dept of Revenue | Dividend paid  25.88% on $374.27; Filed: $0.00 for MA Income Tax | 5300-000 | | 96.88 | 74,192.18 |

Subtotals :   $4,296.80   $238,174.91

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Taxpayer ID #:** \*\*-\*\*\*6802
**Period Ending:** 12/11/15

**Trustee:** DEBORAH K. EBNER, Trustee (330480)
**Bank Name:** Rabobank, N.A.
**Account:** \*\*\*\*\*\*3166 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/22/15 | 262 | North Carolina Dept of Revenue | Dividend paid  25.88% on $421.51; Filed: $0.00 for NC State Tax | 5300-000 | | 109.12 | 74,083.06 |
| 09/22/15 | 263 | Clerk of the United States Bankruptcy Court | Dividend paid  25.88% on $158.42; Filed: $0.00 for NJ Income Tax | 5300-001 | | 154.53 | 73,928.53 |
| 09/22/15 | 264 | New York Dept of Revenue | Dividend paid  25.88% on $699.12; Filed: $0.00 for NY Income Tax | 5300-000 | | 180.96 | 73,747.57 |
| 09/22/15 | 265 | Wisconsin Dept of Revenue | Dividend paid  25.88% on $243.98; Filed: $0.00 for WI Income Tax | 5300-000 | | 63.15 | 73,684.42 |
| 09/22/15 | 266 | James M. Hussey | Dividend paid  25.88% on $4,985.40; Claim# 15; Filed: $7,267.36; Reference: | 5300-000 | | 1,290.44 | 72,393.98 |
| 09/22/15 | 267 | Benard J Pothast | Dividend paid  25.88% on $4,985.40; Claim# 22P; Filed: $7,267.36; Reference: | 5300-000 | | 1,290.44 | 71,103.54 |
| 09/22/15 | 268 | Michael R. Nelson | Dividend paid  25.88% on $4,985.40; Claim# 27; Filed: $7,267.36; Reference: | 5300-000 | | 1,290.44 | 69,813.10 |
| 09/22/15 | 269 | John Moskal | Dividend paid  25.88% on $4,985.40; Claim# 28P; Filed: $7,267.36; Reference: | 5300-000 | | 1,290.44 | 68,522.66 |
| 09/22/15 | 270 | Tom Warwick | Dividend paid  25.88% on $6,711.40; Claim# 30P; Filed: $7,267.36; Reference: | 5300-000 | | 1,737.21 | 66,785.45 |
| 09/22/15 | 271 | Anthony Veprinsky | Dividend paid  25.88% on $4,839.71; Claim# 35; Filed: $7,054.98; Reference: | 5300-000 | | 1,252.73 | 65,532.72 |
| 09/22/15 | 272 | Alexander Lifshiz | Dividend paid  25.88% on $4,985.40; Claim# 37; Filed: $7,267.36; Reference: | 5300-000 | | 1,290.44 | 64,242.28 |
| 09/22/15 | 273 | John Edward Bussan | Dividend paid  25.88% on $4,985.40; Claim# 41; Filed: $7,267.36; Reference: | 5300-000 | | 1,290.44 | 62,951.84 |
| 09/22/15 | 274 | Frank Naber | Dividend paid  25.88% on $4,985.40; Claim# 42P-2; Filed: $7,267.36; Reference: | 5300-000 | | 1,290.44 | 61,661.40 |
| 09/22/15 | 275 | Ronald L. Goode | Dividend paid  25.88% on $5,257.93; Claim# 46P; Filed: $7,267.36; Reference: | 5300-000 | | 1,360.99 | 60,300.41 |
| 09/22/15 | 276 | George Woodruff | Dividend paid  25.88% on $2,024.53; Claim# 47; Filed: $2,951.21; Reference: | 5300-000 | | 524.04 | 59,776.37 |
| 09/22/15 | 277 | Richard Harris | Dividend paid  25.88% on $4,836.42; Claim# 49; Filed: $7,267.36; Reference: | 5300-000 | | 1,251.88 | 58,524.49 |
| 09/22/15 | 278 | Fredy Villagran | Dividend paid  25.88% on $4,985.40; Claim# 54; Filed: $7,267.36; Reference: | 5300-000 | | 1,290.44 | 57,234.05 |
| 09/22/15 | 279 | Bo He | Dividend paid  25.88% on $4,251.29; Claim# 55; Filed: $6,197.23; Reference: | 5300-000 | | 1,100.42 | 56,133.63 |
| 09/22/15 | 280 | Sergey Rozhok | Dividend paid  25.88% on $4,985.40; Claim# 56; Filed: $7,267.36; Reference: | 5300-000 | | 1,290.44 | 54,843.19 |
| 09/22/15 | 281 | Raymond Roger Shile | Dividend paid  25.88% on $4,618.40; Claim# | 5300-000 | | 1,195.45 | 53,647.74 |

Subtotals :          $0.00     $20,544.44

{} Asset reference(s)

Printed: 12/11/2015 06:39 AM    V.13.25

Exhibit 9

## Form 2

Page: 16

### Cash Receipts And Disbursements Record

Case Number: 13-14126-ERW
Case Name: NANOINK, INC.

Taxpayer ID #: **-***6802
Period Ending: 12/11/15

Trustee: DEBORAH K. EBNER, Trustee (330480)
Bank Name: Rabobank, N.A.
Account: ******3166 - Checking Account
Blanket Bond: $5,000,000.00 (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 57; Filed: $7,267.36; Reference: | | | | |
| 09/22/15 | 282 | Igor Titushkin | Dividend paid 25.88% on $3,510.74; Claim# 58; Filed: $5,524.36; Reference: | 5300-000 | | 908.73 | 52,739.01 |
| 09/22/15 | 283 | Denise Damen | Dividend paid 25.88% on $2,893.04; Claim# 60; Filed: $4,217.26; Reference: | 5300-000 | | 748.85 | 51,990.16 |
| 09/22/15 | 284 | Yudong Ming | Dividend paid 25.88% on $3,496.95; Claim# 61; Filed: $5,097.60; Reference: | 5300-000 | | 905.17 | 51,084.99 |
| 09/22/15 | 285 | Ping Han | Dividend paid 25.88% on $3,213.97; Claim# 62; Filed: $4,685.08; Reference: | 5300-000 | | 831.92 | 50,253.07 |
| 09/22/15 | 286 | Sheri M Maremont | Dividend paid 25.88% on $4,985.40; Claim# 64P; Filed: $7,267.36; Reference: | 5300-000 | | 1,290.44 | 48,962.63 |
| 09/22/15 | 287 | James Jean | Dividend paid 25.88% on $4,290.89; Claim# 67; Filed: $6,555.97; Reference: | 5300-000 | | 1,110.67 | 47,851.96 |
| 09/22/15 | 288 | Frank D. Lantz | Dividend paid 25.88% on $4,985.40; Claim# 68; Filed: $7,267.36; Reference: | 5300-000 | | 1,290.44 | 46,561.52 |
| 09/22/15 | 289 | Donato Ceres | Dividend paid 25.88% on $4,985.40; Claim# 70P; Filed: $7,267.36; Reference: | 5300-000 | | 1,290.44 | 45,271.08 |
| 09/22/15 | 290 | Jose Cuellar | Dividend paid 25.88% on $885.81; Claim# 71; Filed: $1,291.26; Reference: | 5300-000 | | 229.29 | 45,041.79 |
| 09/22/15 | 291 | Harry Dean Hart | Dividend paid 25.88% on $5,257.93; Claim# 72P; Filed: $7,267.36; Reference: Stopped on 12/01/15 | 5300-000 | | 1,360.99 | 43,680.80 |
| 09/22/15 | 292 | Anthony Dizonno | Dividend paid 25.88% on $3,225.61; Claim# 74; Filed: $4,702.06; Reference: | 5300-000 | | 834.93 | 42,845.87 |
| 09/22/15 | 293 | Kenneth Zielke | Dividend paid 25.88% on $4,985.40; Claim# 75; Filed: $7,267.36; Reference: | 5300-000 | | 1,290.44 | 41,555.43 |
| 09/22/15 | 294 | Susan Gillett | Dividend paid 25.88% on $3,093.30; Claim# 77; Filed: $4,509.17; Reference: Stopped on 11/25/15 | 5300-000 | | 800.68 | 40,754.75 |
| 09/22/15 | 295 | Victoria Nguyen | Dividend paid 25.88% on $2,400.25; Claim# 78; Filed: $3,776.95; Reference: | 5300-000 | | 621.29 | 40,133.46 |
| 09/22/15 | 296 | Thomas Daniel | Dividend paid 25.88% on $3,547.11; Claim# 79; Filed: $5,170.73; Reference: | 5300-000 | | 918.15 | 39,215.31 |
| 09/22/15 | 297 | John Ireland | Dividend paid 25.88% on $4,985.40; Claim# 80; Filed: $7,267.36; Reference: | 5300-000 | | 1,290.44 | 37,924.87 |
| 09/22/15 | 298 | Patricia Devereaux | Dividend paid 25.88% on $3,939.50; Claim# 81; Filed: $5,742.71; Reference: | 5300-000 | | 1,019.72 | 36,905.15 |
| 09/22/15 | 299 | Robert Stokes | Dividend paid 25.88% on $7,267.36; Claim# 82; Filed: $7,267.36; Reference: | 5300-000 | | 1,881.11 | 35,024.04 |

Subtotals : $0.00 $18,623.70

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** DEBORAH K. EBNER, Trustee (330480) |
| **Case Name:** NANOINK, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******3166 - Checking Account |
| **Taxpayer ID #:** **-***6802 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/11/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/22/15 | 300 | Vadim Val-Khvalabov | Dividend paid 25.88% on $4,985.40; Claim# 84P; Filed: $7,267.36; Reference: | 5300-000 | | 1,290.44 | 33,733.60 |
| 09/22/15 | 301 | Bjoern Rosner | Dividend paid 25.88% on $4,883.66; Claim# 85; Filed: $7,267.36; Reference: | 5300-000 | | 1,264.11 | 32,469.49 |
| 09/22/15 | 302 | Javad M. Vakil | Dividend paid 25.88% on $4,685.70; Claim# 86P; Filed: $6,830.46; Reference: | 5300-000 | | 1,212.87 | 31,256.62 |
| 09/22/15 | 303 | Nabil A  Amro | Dividend paid 25.88% on $4,685.70; Claim# 87; Filed: $6,830.46; Reference: | 5300-000 | | 1,212.87 | 30,043.75 |
| 09/22/15 | 304 | Dorrian Chmilenko | Dividend paid 25.88% on $2,502.94; Claim# 88; Filed: $3,648.59; Reference: | 5300-000 | | 647.87 | 29,395.88 |
| 09/22/15 | 305 | Saju Nettikadan | Dividend paid 25.88% on $4,985.40; Claim# 89; Filed: $7,267.36; Reference: | 5300-000 | | 1,290.44 | 28,105.44 |
| 09/22/15 | 306 | Haris Jamil | Dividend paid 25.88% on $4,685.70; Claim# 92P; Filed: $6,830.46; Reference: | 5300-000 | | 1,212.87 | 26,892.57 |
| 09/22/15 | 307 | Earl J. Gubbins | Dividend paid 25.88% on $4,985.40; Claim# 93; Filed: $7,267.36; Reference: | 5300-000 | | 1,290.44 | 25,602.13 |
| 09/22/15 | 308 | Aleta Hagman | Dividend paid 25.88% on $2,528.06; Claim# 95; Filed: $3,685.23; Reference: | 5300-000 | | 654.37 | 24,947.76 |
| 09/22/15 | 309 | Jeffrey R. Rendlen | Dividend paid 25.88% on $4,985.40; Claim# 96P; Filed: $7,267.36; Reference: | 5300-000 | | 1,110.44 | 23,837.32 |
| 09/22/15 | 310 | Kathy J Rusniak | Dividend paid 25.88% on $2,196.28; Claim# 97; Filed: $3,201.57; Reference: | 5300-000 | | 568.49 | 23,268.83 |
| 09/22/15 | 311 | Jose Rincon | Dividend paid 25.88% on $2,177.73; Claim# 99; Filed: $3,174.52; Reference: | 5300-000 | | 563.69 | 22,705.14 |
| 09/22/15 | 312 | Abdullah W Kherzai | Dividend paid 25.88% on $2,754.10; Claim# 100; Filed: $4,014.71; Reference: | 5300-000 | | 712.88 | 21,992.26 |
| 09/22/15 | 313 | John McCord Jr. | Dividend paid 25.88% on $1,914.27; Claim# 101; Filed: $2,864.81; Reference: | 5300-000 | | 495.50 | 21,496.76 |
| 09/22/15 | 314 | Sarang Kortikar | Dividend paid 25.88% on $3,111.31; Claim# 104; Filed: $4,535.44; Reference: | 5300-000 | | 805.34 | 20,691.42 |
| 09/22/15 | 315 | John Collins | Dividend paid 25.88% on $3,863.51; Claim# 105; Filed: $5,631.94; Reference: | 5300-000 | | 1,000.05 | 19,691.37 |
| 09/22/15 | 316 | Fedderson, Barbara | Dividend paid 25.88% on $2,078.28; Claim# 106; Filed: $3,029.56; Reference: | 5300-000 | | 537.95 | 19,153.42 |
| 09/22/15 | 317 | Alexander Smetana | Dividend paid 25.88% on $4,985.40; Claim# 107; Filed: $7,267.36; Reference: | 5300-000 | | 1,290.44 | 17,862.98 |
| 09/22/15 | 318 | Patrick Treacy | Dividend paid 25.88% on $3,644.65; Claim# 108; Filed: $5,312.90; Reference: | 5300-000 | | 943.40 | 16,919.58 |
| 09/22/15 | 319 | Sawen Aziz | Dividend paid 25.88% on $1,636.50; Claim# | 5300-000 | | 423.60 | 16,495.98 |

Subtotals :　　$0.00　　$18,528.06

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

**Case Number:** 13-14126-ERW
**Case Name:** NANOINK, INC.

**Taxpayer ID #:** **-***6802
**Period Ending:** 12/11/15

**Trustee:** DEBORAH K. EBNER, Trustee (330480)
**Bank Name:** Rabobank, N.A.
**Account:** ******3166 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 110; Filed: $2,385.56; Reference: | | | | |
| 09/22/15 | 320 | Jason Robert Haaheim | Dividend paid 25.88% on $4,558.81; Claim# 111; Filed: $7,267.36; Reference: | 5300-000 | | 1,180.02 | 15,315.96 |
| 09/22/15 | 321 | Diane Fisher | Dividend paid 25.88% on $2,246.68; Claim# 115; Filed: $3,275.04; Reference: | 5300-000 | | 581.54 | 14,734.42 |
| 09/22/15 | 322 | Robert Janosky | Dividend paid 25.88% on $5,257.93; Claim# 116P; Filed: $7,267.36; Reference: | 5300-000 | | 1,360.99 | 13,373.43 |
| 09/22/15 | 323 | Sarah Renee Kosar | Dividend paid 25.88% on $3,062.08; Claim# 117; Filed: $4,463.67; Reference: | 5300-000 | | 792.60 | 12,580.83 |
| 09/22/15 | 324 | Sandeep Disawal | Dividend paid 25.88% on $4,985.40; Claim# 118; Filed: $7,267.36; Reference: | 5300-000 | | 1,290.44 | 11,290.39 |
| 09/22/15 | 325 | Anne Polencheck | Dividend paid 25.88% on $3,115.62; Claim# 119; Filed: $4,541.71; Reference: | 5300-000 | | 806.46 | 10,483.93 |
| 09/22/15 | 326 | Brian L. Tafel | Dividend paid 25.88% on $3,061.94; Claim# 120; Filed: $4,463.48; Reference: | 5300-000 | | 792.57 | 9,691.36 |
| 09/22/15 | 327 | Daniel Martin | Dividend paid 25.88% on $4,618.40; Claim# 121; Filed: $7,267.36; Reference: | 5300-000 | | 1,195.45 | 8,495.91 |
| 09/22/15 | 328 | Joseph S. Fragala | Dividend paid 25.88% on $4,618.40; Claim# 122; Filed: $7,267.36; Reference: | 5300-000 | | 1,195.45 | 7,300.46 |
| 09/22/15 | 329 | Rosalind Helfrich | Dividend paid 25.88% on $4,169.02; Claim# 123; Filed: $6,099.51; Reference: | 5300-000 | | 1,079.13 | 6,221.33 |
| 09/22/15 | 330 | Molly G Clark | Dividend paid 25.88% on $1,732.27; Claim# 124; Filed: $2,525.16; Reference: | 5300-000 | | 448.39 | 5,772.94 |
| 09/22/15 | 331 | Albert K. Henning | Dividend paid 25.88% on $4,618.40; Claim# 125; Filed: $7,267.36; Reference: | 5300-000 | | 1,195.45 | 4,577.49 |
| 09/22/15 | 332 | Clerk of the United States Bankruptcy Court | Dividend paid 25.88% on $1,748.46; Claim# 127; Filed: $2,548.77; Reference: | 5300-001 | | 452.58 | 4,124.91 |
| 09/22/15 | 333 | Tom Warwick | Refund of taxes withheld on previus distribution | 5300-000 | | 1,236.82 | 2,888.09 |
| 09/22/15 | 334 | Robert Stokes | Refund of taxes withheld on previous distribution | 5300-000 | | 1,635.20 | 1,252.89 |
| 09/23/15 | 335 | Clerk ot the United States Bankruptcy Court | Interim Distribution | 5300-001 | | 1,252.89 | 0.00 |
| 09/25/15 | 257 | Internal Revenue Service--FUTA | Dividend paid 25.88% on $5,548.62; Filed: $0.00 for Medicare<br>Stopped: check issued on 09/22/15 | 5300-000 | | -1,360.72 | 1,360.72 |
| 09/25/15 | 336 | Internal Revenue Service--FUTA | | 5300-000 | | 1,360.72 | 0.00 |
| 11/25/15 | 294 | Susan Gillett | Dividend paid 25.88% on $3,093.30; Claim# 77; Filed: $4,509.17; Reference:<br>Stopped: check issued on 09/22/15 | 5300-000 | | -800.68 | 800.68 |

Subtotals :   $0.00   $15,695.30

{} Asset reference(s)

Printed: 12/11/2015 06:39 AM   V.13.25

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-14126-ERW | **Trustee:** DEBORAH K. EBNER, Trustee (330480) |
| **Case Name:** NANOINK, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******3166 - Checking Account |
| **Taxpayer ID #:** **-***6802 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/11/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/25/15 | 337 | Susan Gillett | | 5300-000 | | 800.68 | 0.00 |
| 12/01/15 | 291 | Harry Dean Hart | Dividend paid  25.88% on $5,257.93; Claim# 72P; Filed: $7,267.36; Reference: Stopped: check issued on 09/22/15 | 5300-000 | | -1,360.99 | 1,360.99 |
| 12/01/15 | 338 | Harry Dean Hart | | 5300-000 | | 1,360.99 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,829,390.60 | 1,829,390.60 | $0.00 |
| Less: Bank Transfers | 7,500.00 | 7,500.00 | |
| **Subtotal** | 1,821,890.60 | 1,821,890.60 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,821,890.60** | **$1,821,890.60** | |

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| Case Number: | 13-14126-ERW | | Trustee: | DEBORAH K. EBNER, Trustee (330480) |
|---|---|---|---|---|
| Case Name: | NANOINK, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******3167 - Checking Account |
| Taxpayer ID #: | **-***6802 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/11/15 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/13/14 | | From Account #******3166 | Deposit of Advanced (Bo He) for asset sale - IP | 9999-000 | 7,500.00 | | 7,500.00 |
| 03/20/14 | | To Account #******3166 | | 9999-000 | | 7,500.00 | 0.00 |

| | | | ACCOUNT TOTALS | 7,500.00 | 7,500.00 | $0.00 |
|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | 7,500.00 | 7,500.00 | |
| | | | **Subtotal** | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | 0.00 | |
| | | | **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ******3166** | 1,821,890.60 | 1,821,890.60 | 0.00 |
| **Checking # ******3167** | 0.00 | 0.00 | 0.00 |
| | $1,821,890.60 | $1,821,890.60 | $0.00 |